# EXHIBIT 1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| **SHAREY THOMAS,** *et al.,* | § | Civil Action No. 3:21-cv-00498-MRC |
| **Individually and on behalf** | § | |
| **of all others similarly situated** | § | |
| | § | |
| *Plaintiffs,* | § | |
| | § | **COLLECTIVE ACTION** |
| **v.** | § | **PURSUANT TO 29 U.S.C. § 216(b)** |
| | § | |
| **MAXIMUS, INC.** | § | |
| | § | |
| *Defendant.* | § | |

---

## SETTLEMENT AGREEMENT AND RELEASE

---

This Settlement Agreement and Release ("Agreement") is entered into by and between Plaintiffs, Sharey Thomas, Laura Vick, Shannon Garner and Jimnelly Salcedo (collectively, "Collective Representatives"), individually and on behalf of all current Opt-In Plaintiffs (collectively, the "Collective"), and Defendant, Maximus, Inc. ("Maximus" or "Defendant"). Together, the Collective Representatives and Defendant are the "Parties."

## I.      DEFINITIONS

In addition to other terms defined in this Agreement, the terms below have the following meaning in this Agreement:

A.   "Action"  means the civil action in the United States Eastern District of Virginia, Richmond Division entitled *Thomas et al. v.  Maximus, Inc.*, Case No. 3:21-CV-00498-MRC.

B.   "Collective" means all current and former hourly call-center employees who have worked for Defendant, anywhere in the United States, at any time from July 30, 2018 through December 14, 2022 (the "Collective Period"), and who have previously filed a consent to join this Action.

C.   "Collective Counsel" is Anderson Alexander, PLLC and Butler Curwood, PLC.

D.   "Collective Counsel Payment" means the amounts to be paid to Collective Counsel for attorneys' fees and costs, as approved by the Court, to compensate Collective Counsel for their legal work in connection with the Action, including their pre-filing investigation, their filing of the Action, all related litigation activities, all Settlement work, all post-Settlement compliance procedures,   and   related   litigation   costs   billed   in   connection   with   the   Action.

1

E.  "Collective Data" means, for each Collective Member: his or her name; last-known mailing address; Social Security number; his or her employee identification number; his or her email address (if known); and his or her dates of employment during the Collective Period.

F.  "Collective Member" means an individual who falls within the definition of the Collective. As of the date of execution of this agreement, there are 3,672 Collective Members.

G.  "Collective Representative(s)" means Sharey Thomas, Laura Vick, Shannon Garner, and Jimnelly Salcedo.

H.  "Court" means the United States District Court for the Eastern District of Virginia, Richmond Division.

I.  "Defendant" means Maximus, Inc.

J.  "Defendant's Counsel" means Epstein Becker & Green, P.C.

K.  "Effective Date" means the date by which this Agreement is approved by the Court.

L.  "Gross Settlement Fund" means the total sum of no more than Six Hundred Fifty Thousand Dollars ($650,000.00) to be paid by the Defendant as provided by this Agreement. This is the total maximum amount the Defendant will pay. This Gross Settlement Fund includes, without limitation, all Settlement Checks to the Collective Members; the Collective Counsel Payment; the Settlement Administrator's fees and costs; and the Collective Representatives' Service Payments.

M.  "Net Settlement Fund" means the Gross Settlement Fund less the Court-approved amount for the Collective Representatives Service Payments, less the Court-approved amount for the Collective Counsel Payment, and less the costs of settlement administration.

N.  "Non-Participating Collective Member" means a Collective Member who received a Settlement Notice and Settlement Check but failed to cash, or otherwise negotiate, his or her Settlement Check within the Settlement Payment Period.

O.  "Released Claims" means all claims, rights, demands, liabilities, and causes of action that are alleged, or reasonably could have been alleged based on the facts and claims asserted in the operative Complaint in the Action, including claims under the Fair Labor Standards Act ("FLSA"), claims under the theories of *quantum meruit*, unjust enrichment, conversion, breach of contract, theft of labor, and any other state, federal, or local law related to the payment of wages, overtime, minimum wage, and all claims for costs, attorneys' fees and/or interest, or any other benefit against Defendant and the Released Parties.

P.  "Released Parties" means Defendant, and its past, present and/or future, direct and/or indirect, officers, directors, members, managers, employees, agents, representatives, attorneys, insurers, partners, investors, shareholders, administrators, parent companies, subsidiaries, affiliates, divisions, predecessors, successors, assigns, and joint venturers.

Q.  "Service Award" means the service payment made to each of the Collective Representatives in order to compensate them for initiating the Action, performing work in support of the Action, undertaking the risk of liability for Defendant's expenses in the event the Collective Representatives were unsuccessful in the prosecution of the Action, and for the general release of all claims by the Collective Representatives.

R.  "Settlement" means the disposition of the Action and all related claims effectuated by this Agreement, including approval of the Agreement by the Court and dismissal of the Action with prejudice.

S.  "Settlement Collective Member" means the Collective Members who endorse and negotiate their Settlement Checks within the Settlement Payment Period.

T.  "Settlement Notice" means the Notice of Settlement, including each Collective Member's Settlement Check, substantially in the form attached hereto as <u>Exhibit A</u> to this Agreement and incorporated by reference into this Agreement.

U.  "Settlement Check" means each Collective Member's share of the Net Settlement Fund as provided by this Agreement.

V.  "Settlement Payment Period" means 60 calendar days from the date on which the Settlement Administrator mails the Notice and Settlement Checks to the Collective Members. The Settlement Check(s) will not be valid or negotiable 60 days after issuance.

W.  "Settlement Administrator" means the administrator proposed by the Parties and appointed by the Court to administer the Settlement. The Parties have agreed that the Settlement Administrator shall be Rust Consulting, Inc. ("Rust").

X.  "Approval of the Agreement" means the Court's Order Granting Approval of the Agreement substantially in the form attached hereto as <u>Exhibit B</u> to this Agreement and incorporated by this reference into this Agreement.

## II.  RECITALS AND BACKGROUND

A.  On July 30, 2018, Collective Representatives filed this lawsuit in the United States Eastern District of Virginia, Richmond Division entitled *Thomas et al. v. Maximus, Inc.*, Case No. 3:21-CV-00498-MRC.

B.  On November 2, 2021, Collective Representatives filed their Amended Original Collective/Class Action Complaint.

C.  On August 22, 2022, the Parties attended a settlement conference with United States Magistrate Judge Mark R. Colombell.

D. On December 14, 2022, the Parties attended a second settlement conference with United States Magistrate Judge Mark R. Colombell where the Parties reached a settlement agreement in principal and agreed to the material terms presented herein.

E. This Agreement represents a compromise and settlement of highly disputed claims. Nothing in this Agreement is intended or will be construed as an admission by Defendant or Released Parties that the claims in the Action of Collective Representatives or the Collective have merit, that Defendant or Released Parties bear any liability to Collective Representatives or the Collective on those claims or any other claims, or that the Action could be litigated on a collective or class action basis, or as an admission by Collective Representatives that Defendant's defenses in the Action have merit. If, for any reason, the Settlement does not become effective, Defendant reserves all available defenses to the claims in the Action.

Based upon these Recitals that are a part of this Agreement, the Parties agree as follows:

## III.   SETTLEMENT TERMS AND CONDITIONS

A. **Gross Settlement Fund. $650,000.00.** This is the total maximum amount the Defendant will pay. This Gross Settlement Fund includes, without limitation:  all Settlement Checks to the Collective Members; the Collective Counsel Payment; the Settlement Administrator's fees and costs; and the Service Award payments to the Collective Representatives. However, Defendant will be responsible for any employer side payroll taxes.

B. **Payments from the Gross Settlement Fund.** Subject to the terms and conditions of this Agreement, the Settlement Administrator will make the following payments out of the Gross Settlement Fund:

  i. **Service Awards.** In addition to their Settlement Checks, the Collective Representatives will apply to the Court for service awards of not more than a total of $10,001.00, as Service  Awards for the Collective Representatives for their assistance in the litigation of this matter.  Specifically, Collective Representatives Sharey Thomas will request $5,000.00 for her service in this matter and Laura Vick, Shannon Garner, and Jimnelly Salcedo will each request $1,667.00 for their services in this matter. Defendant will not oppose Collective Representatives' request for Service Awards as described herein. The Settlement Administrator will pay the Service Awards approved by the Court out of the Gross Settlement Fund. If the Court approves a Collective Representative Service Award of less than the reqquested for any of the intended recipients, the remainder will be retained in the Net Settlement Fund. Payroll tax withholding and deductions will not be taken from the Service Awards, and instead, Defendant will issue a Form 1099 to each Collective Representative with respect to her respective payment. To receive the Service Award, the Collective Representatives agree to sign a standalone *Waiver and General Release* in the form attached hereto as <u>Exhibit D</u> contemporaneously with their execution of this *Settlement Agreement and Release*. Failure by a Collective Representative to sign the Waiver and General Release will not in any way affect the validity or enforceability of this Agreement or the Collective

4

Representative's entitlement to a Settlement Check under this Agreement, but will instead preclude the Collective Representative from recovering any Service Award.

ii. **Attorneys' Fees and Costs.** Collective Counsel will apply to the Court for an award of no more than $325,000.00 of the Gross Settlement Fund, as their Collective Counsel Payment, which is inclusive of all fees and expenses and costs incurred. Defendant will not oppose Collective Counsel's request for a Collective Counsel Payment consistent with this Agreement and approved by the Court. The Settlement Administrator will pay the amounts approved by the Court out of the Gross Settlement Fund. If the Court approves a Collective Counsel Payment of less than the requested amount set forth herein, the remainder will be retained in the Net Settlement Fund for distribution to Collective Members. Payroll tax withholding and deductions, if any, will not be taken from the Collective Counsel Payment.

iii. **Administration Expenses.**    The Settlement Administrator will pay its Settlement Administration Fees and Expenses out of the Gross Settlement Fund to itself Settlement Administration Expenses.

C. **Payments from the Net Settlement Fund.** The Net Settlement Fund shall include the following payments after the deductions have been made from the Gross Settlement Fund as described in this Agreement. The Net Settlement Fund shall include the following:

i. **Settlement Checks.** Subject to the terms and conditions of this Agreement, the Settlement Administrator will issue a Settlement Check from the Net Settlement Fund to each Collective Member.

ii. **Calculation.** The Settlement Check for each Collective Member will be calculated by each Collective Member's *pro rata* share of the Net Settlement Fund, as follows: (a) the Net Settlement Fund will be divided by the total number of workweeks worked by the entire Collective during the Collective Period, and then (b) multiplied by the number of each individual Collective Members' respective workweeks during the Collective Period. A "workweek" is defined as a normal seven-day week of work during the Collective Period in which, according to Defendant's records, a member of the class worked at least one day during any such workweek.

iii. **Withholding.**

1. Subject to approval by the Court, One-Half (50%) of each Settlement Collective Member's Settlement Check is in settlement of wage claims (the "Wage Portion").  Accordingly, the Wage Portion is subject to withholding of the Settlement Collective Member's share of all applicable federal, state, and local income and employment taxes, and

5

shall be reported on an IRS Form W-2. Defendant will be responsible for any employer-side payroll taxes.

2. Subject to approval by the Court, One-Half (50%) of each Settlement Collective Member's Settlement Check is in settlement of claims for penalties, including liquidated damages (the "Non-Wage Portion"). The Non-Wage Portion shall not be subject to wage withholdings and shall be reported on an IRS Form 1099.

3. The Parties further understand that each Collective Representative and any Settlement Collective Member who receives any monies pursuant to this Agreement shall be solely responsible for any and all tax obligations associated with such receipt, except as otherwise expressly set forth in this Agreement.

iv. **Indemnification.** The Settlement Collective Members agree that Defendant has not made any representations regarding the taxability of any payments made pursuant to this Agreement. The Settlement Collective Members agree and warrant that they have been and remain solely responsible for the timely payment of all taxes owed by each of them, if any, which have been due, or which may become due to any governmental authority from the receipt of any funds received from Defendant pursuant to this Agreement.

v. **Unclaimed Funds.** Any Collective Members who do not cash their Settlement Check(s) will be deemed to have opted-out of the Settlement Collective and will not be deemed to have released their claims under the Agreement. Any unclaimed funds will be distributed either to a *cy pres* fund to be selected by the Parties or re-distributed *pro rata* amongst the Settlement Collective Members.

vi. **Definitive Collective.** The Collective Members, as set forth in Exhibit C, are set to receive a Settlement Notice and Settlement Check under this Agreement.

vii. **Settlement Notice and Settlement Checks.** The Settlement Administrator shall handle the Settlement Notice process and distribution process in accordance with Paragraph III(D) of this Agreement. A Settlement Notice will be sent to each Collective Member. A Settlement Check will be included with the Settlement Notice. Each Settlement Check will include an endorsement that states as follows:

> **I acknowledge that I have read the Notice of Settlement ("Notice") and understand that by endorsing and depositing this check, I agree to participate, or opt-in to, in the settlement of the lawsuit entitled *Thomas, et al. v. Maximus, Inc.*, Case No. 3:21-CV-00498-MRC (E.D. Va.)**

and release the wage and hour claims described in the Notice.

      viii.   Each Collective Member shall have sixty (60) calendar days to cash or otherwise negotiate their Settlement Checks ("Settlement Payment Period"). Failure to cash or otherwise negotiate the Settlement Check in the Settlement Payment Period will cause the Settlement Check to be void and treated as Unclaimed Funds.

D.   **Appointment of Settlement Administrator.** The Parties have mutually agreed to ask the Court to appoint Rust Consulting, Inc. to serve as the Settlement Administrator, which, as a condition of appointment, will agree to be bound by this Agreement with respect to the performance of its duties and its compensation. The Settlement Administrator's duties will include: calculating the Net Settlement Fund; determining each Collective Member's *pro rata* share of the Net Settlement Fund, including the calculation of any taxes; performing all necessary tax withholding and reporting obligations required under this Agreement; preparing, printing, and mailing the Settlement Notice and Settlement Checks ("Settlement Notice Packets") to all Collective Members; conducting a National Change of Address search to update Collective Member addresses before mailing the Collective Members' Settlement Notice; re-mailing returned Settlement Notice Packets to the Collective Member's new address; setting up a toll-free telephone number to receive calls from Collective Members; responding to all inquiries from Collective Members regarding the settlement administration; providing the Parties with weekly status reports about the delivery of Settlement Notice Packets; and otherwise administering the settlement pursuant to this Agreement. The Settlement Administrator will have the authority to issue payments subject to the limitations and calculations set forth in this Agreement. The Settlement Administrator's fees and costs, including the cost of printing and mailing the Settlement Notice Packets, will be paid out of the Gross Settlement Fund.  The Settlement Administrator shall have its own Employer Identification Number under Internal Revenue Service Form W-9 and shall use its own Employer Identification Number in calculating payroll withholdings for taxes and shall transmit the required employers' and employees' share of the withholdings to the appropriate state and federal tax authorities. The Settlement Administrator shall establish a settlement fund that meets the requirements of a Qualified Settlement Fund ("QSF") under US Treasury Regulation section 468B-1. After the close of the Settlement Payment Period, the Settlement Administrator will be responsible for either recalculating and redistributing the Unclaimed Funds to the Settlement Collective Members (and performing any and all additional tax withholding and reporting obligations) or transferring the Unclaimed Funds to an agreed *cy pres* recipient, as instructed by the Parties pursuant to this Agreement.

E.   **Timing of Payments.**

      i.   **Funding and Delivery to Rust**. The Settlement Administrator will establish a QSF as described in the Internal Revenue Code of 1986, as amended, within five (5) business days after the Court approves the settlement. Defendant will pay the Gross Settlement Fund to the QSF within ten (10) business days after the Settlement Administrator establishes the QSF and provides Defendant the QSF transfer information. The Settlement Administrator shall serve as Trustee

of the QSF and shall act as a fiduciary with respect to the handling, management, and distribution of the QSF, including the handling of tax-related issues and payments.

ii. **Funding and Delivery of the Collective Counsel Payment.** The Settlement Administrator will issue the Collective Counsel Payment by EFT to Anderson Alexander, PLLC in the amount approved by the Court within five (5) business days after Defendant funds the QSF. The Settlement Administrator will issue a form 1099 to Anderson Alexander, PLLC representing this payment. This payment is contingent on the Settlement Administrator's receipt of a current form W-9 from Anderson Alexander, PLLC and wiring instructions.

iii. **Funding and Delivery of the Service Payments**. Within five (5) business days after Defendant funds the QSF and after the Collective Representatives have signed the Waiver and General Release attached as Exhibit D, the Settlement Administrator will make payment of the Service Awards to the Collective Representatives by EFT or check, as determined by those Collective Representatives. The Settlement Administrator will issue a form 1099 to the Collective Representatives representing these payments. These payments are contingent on the Settlement Administrator's receipt of current form W-9s from the Collective Representatives.

iv. **If the Court Fails to Approve this Agreement and Dismiss the Action with Prejudice, Defendant's obligation to pay the Gross Settlement Fund will terminate and the Parties reserve all rights, claims and defenses, including but not limited to Defendant's ability to contest collective/class certification.**

F. **Procedure for Approving Settlement.**

i. **Motion for Approval of Settlement by the Court**.

1. After Execution of this Agreement, Collective Representatives will file an Approval Motion with the Court for an order giving Approval of the Settlement and approving the Settlement Notice (the "Approval Motion"). Any disagreement among the Parties concerning the Settlement Notice, the proposed orders, or other documents necessary to implement the Settlement will be referred to the Court for resolution.

2. Collective Counsel agrees not to file the Approval Motion without first providing Defendant's Counsel an opportunity to review and approve drafts of the filing.

3. Contemporaneously with the filing of the Approval Motion, Collective Representatives will file the Proposed Order Approving Settlement and

Dismissal of Lawsuit With Prejudice, in a form substantially similar to <u>Exhibit B</u> to this Agreement and incorporated by reference into this Agreement.

4. Should the Court modify this Agreement in a material manner (including, but not limited to, the Gross Settlement Fund, the scope of the release to be granted by Settlement Collective Members, or the binding effect of the Agreement on Settlement Collective Members), the adversely affected Party shall have the right to void the Agreement.

ii. After the Court enters an Order Granting Approval of the Settlement, every Collective Member will be sent the Settlement Notice (which will include the Settlement Check) as follows:

1. No later than fourteen (14) days after receiving an Order Granting Approval of the Settlement, Defendant's Counsel will provide to the Settlement Administrator an electronic database containing each Collective Member's Collective Data, including their last known mailing address and social security number. If any or all of the above data is unavailable the Parties will make their best efforts extrapolate or otherwise locate Collective Data prior to when it must be submitted to the Settlement Administrator. This information will otherwise remain confidential and will not be disclosed to anyone, except as required to applicable taxing authorities, in order to carry out the reasonable efforts described in this Agreement, or pursuant to express written authorization or by order of the Court. All Collective Data will be used for settlement notification and settlement administration and shall not be used for any other purpose by any Party.

2. Using best efforts to mail it as soon as possible, and in no event any later than twenty-eight (28) days after receiving an Order Granting Approval of the Settlement, the Settlement Administrator will mail the Settlement Notice Packets to all Collective Members via first-class regular U.S. Mail using the  mailing address information provided by Defendant, unless modified by any updated address information that the Settlement Administrator obtains in the course of administration of the Settlement.

3. If a Settlement Notice Packet is returned because of an incorrect address, the Settlement Administrator will promptly, and not longer than fourteen (14) days from receipt of the returned packet, search for a more current address for the Collective Member and re-mail the Settlement Notice Packet to the Collective Member. The Settlement Administrator will use the Collective Data and otherwise work with Defendant to find a more current address. The Settlement Administrator will be responsible for taking reasonable steps, consistent with its agreed-upon job parameters, Court orders, and fee,

DocuSign Envelope ID: 418BBA45-754F-4B7D-A611-4C2E025B3417

as agreed to with the Parties and according to the following deadlines, to trace the mailing address of any Collective Member for whom a Settlement Notice Packet is returned by the U.S. Postal Service as undeliverable. These reasonable steps shall include, at a minimum, the tracking of all undelivered mail; performing address searches for all mail returned without a forwarding address using available email addresses, phone numbers, social security numbers, credit reports, LinkedIn, and Facebook; and promptly re-mailing to Collective Members for whom new addresses are found. If the Settlement Notice Packet is re-mailed, the Settlement Administrator will note for its own records and notify Collective Counsel and Defendant's Counsel of the date and address of each such re-mailing as part of a weekly status report provided to the Parties.

4.  The Settlement Payment Period will begin on the date the Settlement Administrator mails the Settlement Notice Packets to the Collective Members, and will continue for sixty (60) days.

5.  **Election to Participate in Settlement.** The Settlement Notice also will provide that Collective Members who wish to include themselves in the Settlement must endorse and negotiate their Settlement Check within the Settlement Payment Period. A Collective Member will not participate in or be bound by the Settlement if he or she does not endorse and negotiate the Settlement Check. However, Defendant will remain free to contest any claim brought by any Settlement Collective Member that is barred by this Agreement, and nothing in this Agreement will constitute or be construed as a waiver of any defense Defendant may have or could assert against such a claim.

6.  **Report.** Not later than ten (10) calendar days after the expiration of the Settlement Payment Period, the Settlement Administrator will provide Collective Counsel and Defendant's Counsel with a complete and accurate list of all Settlement Collective Members, images of the Settlement Check endorsements, and a list of all Non-Participating Collective Members. This Report will also identify the amount, if any, of Unclaimed Funds.

7.  **Determination of Unclaimed Fund Use.** No later than fifteen (15) days after receipt of the Report described above, Collective Counsel and Defendant's Counsel shall inform the Settlement Administrator how the Unclaimed Funds are to be distributed. In the event the Parties determine the Unclaimed Funds will be tendered to a *cy pres* recipient, Collective Counsel and Defendant's Counsel shall identify the agreed *cy pres* recipient, and the Settlement Administrator shall be responsible for transferring the funds to the intended beneficiary and completing any tax requirements. Alternatively, should the Parties decide to

redistribute the Unclaimed Funds to the Settlement Collective Members, the Settlement Administrator shall apply the same formula used in calculating the original settlement amount to determine each Settlement Collective Members *pro rata* share of the Unclaimed Funds ("Redistributed Funds"). Each Settlement Collective Member will have thirty (30) days to cash the check containing their Redistributed Funds. Any amounts remaining unpaid at that time will be paid to a mutually agreed *cy pres* recipient.

iii.   **No Solicitation.** The Parties and their counsel represent that neither the Parties nor their respective counsel have solicited or will solicit or otherwise encourage directly or indirectly any Collective Member to elect not to participate in the Settlement. If a Collective Member does not become a Settlement Collective Member, Collective Counsel will not solicit, represent, or otherwise encourage that Non-Participating Collective Member to participate in separate litigation against Defendant.

iv.   **Waiver of Right to Appeal.**   Provided that the disposition of the Action, including dismissal with prejudice ("Disposition"), is consistent with the terms and conditions of this Agreement, Settlement Collective Members, Defendant, and their respective counsel, hereby waive any and all rights to appeal from the Disposition, including all rights to any post-disposition proceeding and appellate proceeding, such as, but not limited to, a motion to vacate the Disposition, a motion for new trial, and any extraordinary writ. The Disposition therefore will become non-appealable as to the Parties at the time it is entered. The waiver of appeal does not include any waiver of the right to oppose any appeal, appellate proceedings, or post-disposition proceedings. If an appeal is taken from the Disposition, the time for consummation of the Settlement (including making payments under the Settlement) will be suspended until such time as the appeal is finally resolved and the Disposition becomes Final.

G.   **Release of Claims.**

i.   **Settlement Collective Member.** Each Settlement Collective Member agrees to release all claims, rights, demands, liabilities and causes of action that are alleged, or reasonably could have been alleged based upon the facts and claims asserted in the operative Complaint in this action, including under the Fair Labor Standards Act ("FLSA"), under the theories of quantum meruit, unjust enrichment, conversion, breach of contract, theft of labor, and any other state, federal, or local law related to the payment of wages, overtime, minimum wage, all claims for costs, attorneys' fees and/or interest, or any other benefits against Defendant, and its past, present and/or future, direct and/or indirect, officers, directors, members, managers, employees, agents, representatives, attorneys, insurers, partners, investors, shareholders, administrators, parent companies,

subsidiaries, affiliates, divisions, predecessors, successors, assigns, and joint venturers (the "Released Parties").

ii. **Collective Representatives.** As of the date the Disposition becomes Final, the Collective Representatives hereby fully and finally release Defendant and the other Released Parties from any and all claims, losses, debts, charges, damages, demands, obligations, causes of action, lawsuits, liabilities, breaches of duty, misfeasance, malfeasance, promises, controversies, contracts, judgments, awards, penalties, costs, and expenses of every nature and description whatsoever, known or unknown, asserted or that might have been asserted, whether in tort, contract, or for violation of any local, state, or federal statute, rule, regulation, ordinance or common law, including but not limited to those claims raised in the Action and/or that could have been raised in the Action, and those arising from or related to his or her work with Defendant that occurred during the Collective Period ("General Released Claims"). This release excludes only the release of claims not permitted by law. Additionally, the Collective Representatives will sign a standalone *General Release and Waiver* in the form attached hereto as <u>Exhibit D</u> contemporaneously with his or her execution of this *Settlement Agreement and Release.*

iii. **Collective Counsel.** As of the date the Disposition becomes Final, and except as otherwise provided by this Agreement and the Disposition, Collective Counsel and any counsel associated with Collective Counsel waive any claim to costs and attorneys' fees and expenses against Defendant arising from or related to the Action.

H. **No Effect on Other Benefits.** The Settlement Checks will not result in any additional benefit payments (such as 401(k) or bonus) beyond those provided by this Agreement to the Settlement Collective Members, and Settlement Collective Members will be deemed to have waived all such claims, whether known or unknown by them, as part of their release of claims under this Agreement.

I. **Miscellaneous Terms.**

   i. **No Admission of Liability.**

      1. Defendant and the Released Parties deny that they have engaged in any wrongful, tortious or other unlawful activity, have failed to comply with the law in any respect, have any liability to anyone under the claims asserted in the Action, or that any group of similarly situated employees exists to maintain a collective or class action. This Agreement is entered into solely for the purpose of compromising highly disputed claims. Nothing in this Agreement is intended or will be construed as an admission by Defendant or any Released Party of liability or wrongdoing, that any claim asserted by Collective Representatives were meritorious, that the Action could be litigated on a collective or class action basis, or that any defense asserted by

DocuSign Envelope ID: 418BBA45-754F-4B7D-A611-4C2E025B3417

Defendant was non-meritorious, or an admission by Collective Representatives that any of the claims were non-meritorious or that any defense asserted by Defendant was meritorious. This Settlement and the fact that the Parties were willing to settle the Action will have no bearing on, and will not be admissible in connection with, any litigation (other than solely in connection with effectuating the Settlement pursuant to this Agreement). Defendant and Released Parties reserve the right to contest certification of any Collective or class for any reason and reserve all available defenses to claims in this Action or any future action or proceeding.

2.   Neither the Settlement, this Agreement, any document, statement, proceeding or conduct related to the Settlement or the Agreement, nor any reports or accounting of those matters, will be (i) construed as, offered or admitted in evidence as, received as, or deemed to be evidence for any purpose adverse to the Collective or Defendant or any of the Released Parties, including, but not limited to, evidence of a presumption, concession, indication or admission by any of the Released Parties of any liability, fault, wrongdoing, omission, concession or damage; or (ii) disclosed, referred to or offered in evidence against any of the Released Parties, in any further proceeding in the Action, or any other civil, criminal or administrative action or proceeding, except for purposes of effectuating the Settlement pursuant to this Agreement.

3.   This section and all other provisions of this Agreement notwithstanding, any and all provisions of this Agreement may be admitted in evidence and otherwise used in any and all proceedings for the limited purpose of enforcing any or all terms of this Agreement or defending any claims released or barred by this Agreement.

ii.   **Confidentiality.** The Parties agree to keep the Gross Settlement Fund confidential and agree to work together to keep all other terms confidential to the utmost allowed by the Court. The Parties also agree the Collective Representatives will not make derogatory statements, either written or oral, or otherwise disparage any Released Party or Defendant's products or services. The Parties will not make any public statements on their website, on social media, to news outlets, or otherwise regarding this matter. The Parties also agree these are material terms.

iii.   **Limitation on Public Statements About Settlement.** Defendant may disclose the terms and contents of the Settlement, as required under their contractual and legal obligations. Collective Representatives and Collective Counsel agree not to issue press releases; communicate with or respond to any media or publication entities; publish, encourage or cause to be published information in manner or form, whether printed or electronic, on any medium; or to otherwise communicate, whether by print, video, recording or any other medium, with any

person or entity concerning the Settlement (the "Limitations"). The Limitations specifically prohibit discussion of the fact of the Settlement, its terms or contents, and the negotiations underlying the Settlement, except as shall be contractually required to effectuate the terms of the Settlement as set forth herein. Nothing stated herein shall prohibit Collective Counsel from discussing the Settlement, the fact of Settlement, and its terms and conditions with Collective Members, or from filing all necessary motions and supporting memoranda related to approval of the Settlement. Collective Counsel and Defendant's Counsel shall not place notice of the Settlement on their respective websites. This provision also does not limit Collective Counsel from complying with ethical obligations or from posting court-filed documents on their website without commentary for viewing by Collective Members. The Parties agree these are material terms.

iv.   **No Other Clients.** Collective Counsel acknowledges the Collective Members are the only current clients who have claims asserted against the Released Parties or any of their officers, employees and/or agents, and Collective Counsel has no current plan or intention to file, join in, assist with, or solicit others to file, join in or assist with, any sort of legal action against the Released Parties. The Parties agree nothing in this Agreement shall be construed as or act as a restriction of Collective Counsel's (and any firm with which they are associated) to practice law in accordance with applicable Rules of Professional Conduct, including Rule 5.06(b) of the Texas Rules of Professional Conduct and Rule 5.06(b) of the Illinois Rules of Professional Conduct.

v.   **Integrated Agreement.** After this Agreement is signed and delivered by all Parties and their counsel, this Agreement and its exhibits will constitute the entire agreement between the Parties relating to the Settlement, and it will then be deemed that no oral representations, warranties, covenants, or inducements have been made to any Party concerning this Agreement or its exhibits other than the representations, warranties, covenants, and inducements expressly stated in this Agreement and its exhibits.

vi.   **Attorney Authorization.** Collective Counsel and Defendant's Counsel warrant and represent that they are authorized by Collective Representatives and Defendant, respectively, to take all appropriate action required or permitted to be taken by such Parties pursuant to this Agreement to effectuate its terms, and to execute any other documents required to effectuate the terms of this Agreement including any amendments to this Agreement. The Parties and their counsel will cooperate with each other and use their best efforts to affect the implementation of the Settlement. In the event the Parties are unable to reach agreement on the form or content of any document needed to implement the Agreement, or on any supplemental provisions that may become necessary to effectuate the terms of this Agreement, the Parties will seek the assistance of the Court for resolution.

vii.   **No Prior Assignments.** The Parties represent, covenant, and warrant that they have not directly or indirectly assigned, transferred, encumbered or purported to

assign, transfer, or encumber to any person or entity and portion of any liability, claim, demand, action, cause of action, or right released and discharged in this Settlement.

viii. **No Tax Advice.** Neither Collective Counsel nor Defendant's Counsel intend anything contained in this Settlement to constitute advice regarding taxes or taxability, nor shall anything in this Settlement be relied upon as such within the meaning of United States Treasury Department Circular 230 (31 CFR Part 10, as amended) or otherwise.

ix. **Modification of Agreement.** This Agreement, and any and all parts of it, may be amended, modified, changed, or waived only by an express written instrument signed by all Parties or their representatives.

x. **Agreement Binding on Successors.** This Agreement will be binding upon, and inure to the benefit of, the successors of each of the Parties.

xi. **Applicable Law.** All terms and conditions of this Agreement and its exhibits will be governed by and interpreted according to the laws of the State of Virginia.

xii. **Cooperation in Drafting.** The Parties have cooperated in the drafting and preparation of this Agreement. This Agreement will not be construed against any Party on the basis that the Party was the drafter or participated in the drafting.

xiii. **Fair Settlement.** The Parties and their respective counsel believe and warrant that this Agreement reflects a fair, reasonable, and adequate settlement of the Action and have arrived at this Agreement through arms-length negotiations, considering all relevant factors, current and potential.

xiv. **Use and Return of Documents and Data.** All originals, copies, and summaries of documents and data provided to Collective Counsel by Defendant in connection with the mediation or other settlement negotiations in this matter may be used only with respect to this Settlement, and for no other purpose, and may not be used in any way that violates any existing contractual agreement, statute, or rule. Upon written notice, after the final disposition of this Action, whether by dismissal or exhaustion of all appeals or by settlement, within thirty (30) calendar days of such notice, the Parties:

    1. Shall destroy, or return to the producing party all confidential information in their possession, custody or control other than attorney work product and attorney-client communication; and

    2. Shall deliver to the producing party's counsel, written confirmation that there has been compliance with this paragraph;

Notwithstanding anything herein to the contrary, the deletion of electronic copies of the data of the other party shall be subject to such receiving party's

DocuSign Envelope ID: 418BBA4F-754F-4B7D-A611-4C2E025B3417

routine data backup policies and retention policies, and that the actual deletion of such electronic copies of the data of the other party may occur as such backup media is overwritten and as part of such retention policies.

xv. **Headings.** The descriptive heading of any section or paragraph of this Agreement is inserted for convenience of reference only and does not constitute a part of this Agreement.

xvi. **Notice.** All notices, demands or other communications given under this Agreement will be in writing and deemed to have been duly given as of the third business day after mailing by United States mail, addressed as follows:

| *For the Collective* | *For Defendant, Maximus, Inc.* |
|---|---|
| **Anderson Alexander, PLLC**<br>Clif Alexander<br>Austin Anderson<br>819 N. Upper Broadway<br>Corpus Christi, Texas 78401<br>(361) 452-1279<br>team@a2xlaw.com<br><br>**Butler Curwood, PLC**<br>Zev Antell<br>140 Virginia Street, Ste. 302<br>Richmond, Virginia 23219<br>(804) 648-4848<br>zev@butlercurwood.com | **Epstein, Becker & Green, P.C.**<br>Paul DeCamp<br>1227 25th Street, N.W., Suite 700<br>Washington, D.C.  20037<br>(202) 861-1819<br>PDeCamp@ebglaw.com<br><br>Adriana S. Kosovych<br>875 Third Avenue<br>New York, NY 10022<br>(212) 351-4500<br>AKosovych@ebglaw.com |

xvii. **Execution in Counterparts.** This Agreement may be executed in one or more counterparts by facsimile, electronically or email which for purposes of this Agreement shall be accepted as an original. All executed counterparts and each of them will be deemed to be one and the same instrument provided that counsel for the Parties will exchange between themselves signed counterparts. Any executed counterpart will be admissible in evidence to prove the existence and contents of this Agreement.

xviii. **Continuing Jurisdiction.** The Court shall retain continuing jurisdiction over the Action to ensure the continuing implementation of this Agreement and enforcement of the Settlement until performance in full of the terms of this Settlement.

**[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK.]**

## IV.  EXECUTION BY PARTIES AND COUNSEL

**This Agreement is agreed to by and between the Parties below:**

Date: _____    By: _____

Sharey Thomas (Jan 30, 2023 15:47 CST)

Sharey Thomas
Collective Representative

Date: _____    By: _____

Laura Vick
Collective Representative

Date: _____    By: _____

Shannon Garner
Collective Representative

Date: _____    By: _____

Jimnelly Salcedo
Collective Representative

Date: _1/31/2023_____    By: _____

David Francis

Maximus, Inc.
Defendant

Agreed as to Form:

Date: _____    By: _____

Anderson Alexander, PLLC, Collective Counsel

Date: _Jan 31, 2023_____    By: _____

Jen Antall

Butler Curwood, PLC, Collective Counsel

Date: _____    By: _____

Epstein, Becker & Green
Counsel for Defendant, Maximus, Inc.

17

## IV.    EXECUTION BY PARTIES AND COUNSEL

**This Agreement is agreed to by and between the Parties below:**

Date: _____     By: _____
                               Sharey Thomas
                               Collective Representative


Date: Jan 30, 2023          By: _____
                               Laura Vick
                               Collective Representative


Date: _____     By: _____
                               Shannon Garner
                               Collective Representative


Date: _____     By: _____
                               Jimnelly Salcedo
                               Collective Representative


Date: _____     By: _____
                               Maximus, Inc.
                               Defendant


Agreed as to Form:


Date: _____     By: _____
                               Anderson Alexander, PLLC, Collective Counsel


Date: _____     By: _____
                               Butler Curwood, PLC, Collective Counsel


Date: _____     By: _____
                               Epstein, Becker & Green
                               Counsel for Defendant, Maximus, Inc.


17

## IV.   EXECUTION BY PARTIES AND COUNSEL

**This Agreement is agreed to by and between the Parties below:**

Date: _____          By: _____
                                    Sharey Thomas
                                    Collective Representative

Date: _____          By: _____
                                    Laura Vick
                                    Collective Representative

Date: _Jan 30, 2023__          By: *Shannon L Garner*
                                    Shannon L Garner (Jan 30, 2023 18:12 CST)
                                    _____
                                    Shannon Garner
                                    Collective Representative

Date: _____          By: _____
                                    Jimnelly Salcedo
                                    Collective Representative

Date: _____          By: _____
                                    Maximus, Inc.
                                    Defendant

Agreed as to Form:

Date: _____          By: _____
                                    Anderson Alexander, PLLC, Collective Counsel

Date: _____          By: _____
                                    Butler Curwood, PLC, Collective Counsel

Date: _____          By: _____
                                    Epstein, Becker & Green
                                    Counsel for Defendant, Maximus, Inc.

17

## IV.     EXECUTION BY PARTIES AND COUNSEL

**This Agreement is agreed to by and between the Parties below:**

Date: _____          By: _____
                                 Sharey Thomas
                                 Collective Representative


Date: _____          By: _____
                                 Laura Vick
                                 Collective Representative


Date: _____          By: _____
                                 Shannon Garner
                                 Collective Representative


Date: Jan 30, 2023          By: _____
      _____               Jimnelly Salcedo (Jan 30, 2023 18:04 EST)
                                 Jimnelly Salcedo
                                 Collective Representative


Date: _____          By: _____
                                 Maximus, Inc.
                                 Defendant


Agreed as to Form:


Date: _____          By: _____
                                 Anderson Alexander, PLLC, Collective Counsel


Date: _____          By: _____
                                 Butler Curwood, PLC, Collective Counsel


Date: _____          By: _____
                                 Epstein, Becker & Green
                                 Counsel for Defendant, Maximus, Inc.

17

## IV.     EXECUTION BY PARTIES AND COUNSEL

**This Agreement is agreed to by and between the Parties below:**

Date: _____          By: _____
                                     Sharey Thomas
                                     Collective Representative


Date: _____          By: _____
                                     Laura Vick
                                     Collective Representative


Date: _____          By: _____
                                     Shannon Garner
                                     Collective Representative


Date: _____          By: _____
                                     Jimnelly Salcedo
                                     Collective Representative


Date: _____          By: _____
                                     Maximus, Inc.
                                     Defendant

Agreed as to Form:

Date: __Jan 31, 2023__          By: _____
                                     Clif Alexander (Jan 31, 2023 11:22 CST)
                                     Anderson Alexander, PLLC, Collective Counsel


Date: _____          By: _____
                                     Butler Curwood, PLC, Collective Counsel


Date: __1/31/2023__             By: _Paul DeCamp_____
                                     Epstein, Becker & Green
                                     Counsel for Defendant, Maximus, Inc.

# EXHIBIT 1.A

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| **SHAREY THOMAS, *et al.*,** | § | **Civil Action No. 3:21-cv-00498-MRC** |
| **Individually and on behalf** | § | |
| **of all others similarly situated** | § | |
| | § | |
| *Plaintiffs*, | § | |
| | § | **COLLECTIVE ACTION** |
| **v.** | § | **PURSUANT TO 29 U.S.C. § 216(b)** |
| | § | |
| **MAXIMUS, INC.** | § | |
| | § | |
| *Defendant.* | § | |

*A federal Court authorized this notice. This is not a solicitation from a lawyer.*

**NOTICE OF COLLECTIVE ACTION SETTLEMENT**

You are receiving this Notice because you worked for Maximus, Inc. ("Maximus" or "Defendant") as an hourly call-center employee anywhere in the United States, at any time from July 30, 2018 through December 14, 2022 (the "Collective Period"), and you have previously filed a consent to join this Lawsuit.

This Notice involves the settlement of this Lawsuit which alleged that Maximus' hourly call-center employees were not paid for all hours worked, and as a result, were denied overtime wages and/or straight time wages in violation of the Fair Labor Standards Act ("FLSA") and relevant state wage and hour laws. Maximus maintains that it has always complied with all relevant laws, including the FLSA and all state wage and hour laws, and that it has paid all of its employees for all hours of work, consistent with the law and their policies that require all employees to accurately report and to be paid for all time worked.

The purpose of this Notice is to inform you of the settlement terms and your rights and options in connection with the Settlement.

| YOUR LEGAL RIGHTS AND OPTIONS | |
|---|---|
| **DEPOSIT OR CASH YOUR SETTLEMENT CHECK** | **If you deposit or cash the Settlement Check, you will be a Settlement Collective Member and will be bound by the terms of the Settlement Agreement, including the Release and Indemnification Provision, as identified in this Notice.**<br><br>The Settlement Check must be deposited or cashed by [60 days after date of mailing] or it will be voided, and the funds will be classified as Unclaimed Funds. |
| **DO NOTHING** | **If you do not deposit or cash your Settlement Check, you will not participate in the settlement or release any claims, your check will be voided, and the funds allocated to you will be classified as Unclaimed Funds.** |

## WHAT THIS NOTICE CONTAINS

Why did I get this notice? ........................................................................................ 

What is this Lawsuit about? ....................................................................................... 

How are Settlement Payments Calculated? ............................................................... 

How can I claim my payment? .................................................................................... 

How long do I have to cash my check? ...................................................................... 

Will I owe any taxes? ................................................................................................. 

What rights am I giving up by depositing or cashing my Settlement Check? ........... 

Do I have to pay any attorney's fees or other costs? ................................................. 

Where do I find more information? ............................................................................ 

Who do I contact if I have further questions? ............................................................ 

## Why did I get this Notice?

You have been identified as a current or former hourly call-center employees who worked for Maximus, Inc., anywhere in the United States, at any time from July 30, 2018 through December 14, 2022, and you have already joined the Lawsuit.

On _____ 2023, the Court overseeing the Lawsuit approved a Settlement and ordered that this Notice be sent to all current and former hourly call-center employees who worked for Defendant and have already joined the Lawsuit. This Notice explains your rights related to the Settlement and what rights are affected.

Under the terms of the Settlement, you are entitled to receive a payment in the amount listed in below this Notice and in the Settlement Check enclosed with this Notice. Defendant will not and cannot retaliate against you for participation or non-participation in this settlement.

## What is the Lawsuit about?

This Lawsuit alleged that, in violation of federal and state law, Defendant failed to pay its above-described hourly call-center employees for all hours worked and that as a result, such employees were not paid all wages, including overtime, to which they were entitled under federal and state law. This Lawsuit sought, on your behalf, damages from Defendant for these alleged unpaid wages, including overtime wages, liquidated damages and other applicable penalties or interest, and payment by Defendant of Collective Counsel's attorneys' fees and expenses.

Defendant denies any liability or wrongdoing of any kind. Defendant asserts that it has at all times paid all of its employees for all hours of work, consistent with the law and their policies that require all employees to accurately report and to be paid for all time worked. Defendant asserts that it has various policies, processes, and procedures to ensure that its employees are and have been paid for all hours worked and that it has at all times enforced its policies, processes, and procedures and has complied with all federal, state, and local law. Nonetheless, to avoid the costs and uncertainty of litigation, Defendant has agreed to a Settlement, pursuant to which you will be paid if you timely deposit or cash your Settlement Check that accompanies this Notice.

The United States District Court for the Eastern District of Virginia, Richmond Division, is overseeing this Lawsuit and settlement.

## How Are Settlement Payments Calculated?

The Settlement Agreement requires that Defendant create a Gross Settlement Fund from which the amount remaining after deductions for the Collective Counsel Payment; the Settlement Administration Expenses; any Service Award payments; and any additionally authorized and incurred mediation costs (the "Net Settlement Fund"), will be allocated to the Collective Members. Defendant will be responsible to pay any employer-side payroll taxes. Each Collective Member will be allocated a *pro rata* share of the Net Settlement Fund that was calculated using a formula based upon on the number of weeks worked during the Collective Period. All determinations about weeks worked will be based upon Defendant's records.

Collective Representatives, Sharey Thomas, Laura Vick, Shannon Garner and Jimnelly Salcedo, will receive service awards totaling $10,001.00, in addition to their *pro rata* share of the Net Settlement Fund to compensate them for initiating the Lawsuit, performing work in support of the Litigation, undertaking the risk of liability for Defendant's statutory costs in the event they were unsuccessful in the prosecution of the Lawsuit, and for their general release of all claims.

## How can I claim my payment?

You can claim your payment under this agreement by depositing or cashing the Settlement Check enclosed with this Notice within sixty (60) days.

The gross amount you are entitled to under the Settlement Agreement is: [insert amount]. The Settlement Check includes payment for this amount, less any applicable withholdings and deductions, and is enclosed with this Notice of Settlement.

## How long do I have to cash my check?

Your Settlement Check will have a date on it. The Settlement Check will be valid for sixty (60) calendar days from the date on the Settlement Check.

If you lose your Settlement Check or it is damaged in the mail, contact the Settlement Administrator, Rust Consulting, Inc. at (phone number). You may be able to have it reissued, provided you ask within the 60-day time period.

If you do not deposit or cash your Settlement Check within 60 calendar days of the date it was issued, your Settlement Check will be void and the funds allocated to you will be classified as Unclaimed Funds.

## Will I owe any taxes?

Fifty percent (50%) of the settlement payment amount you receive will be treated as wage income subject to applicable withholdings and deductions and W-2 reporting. Withholdings and deductions will have already been taken out of your Settlement Check for this portion of the settlement payment amount. The remaining fifty percent (50%) of the settlement payment amount is in settlement of claims for penalties, including liquidated damages, and shall not be subject to wage withholdings and shall be reported on IRS Form 1099.

If you have questions about the tax consequences of the payment to you, you should consult with an accountant or other tax advisor. Collective Counsel cannot provide you with tax advice.

By cashing or depositing your Settlement Check, you agree that Defendant has not made any representations regarding the taxability of any payments made pursuant to this Agreement. You agree and warrant that you are, and remain, solely responsible for the timely payment of all taxes owed, if any, which have been due, or which may become due to any governmental authority from receipt of any funds received from Defendant pursuant to this Agreement.

## What rights am I giving up by depositing or cashing my Settlement Check?

If you deposit or cash your Settlement Check, you agree to release Released Parties from the Released Claims, as defined below:

A. "Released Claims" means all claims, rights, demands, liabilities and causes of action that are alleged, or reasonably could have been alleged based upon the facts and claims asserted in the operative Complaint in this action, including under the Fair Labor Standards Act ("FLSA"), under the theories of quantum meruit, unjust enrichment, conversion, breach of contract, theft of labor, and any other state, federal, or local law related to the payment of wages, overtime, minimum wage, all claims for costs, attorneys' fees and/or interest, or any other benefits against Defendant and Released Parties, as defined below.

B. "Released Parties" means Defendant, Maximus, Inc., and its past, present and/or future, direct and/or indirect, officers, directors, members, managers, employees, agents, representatives, attorneys, insurers, partners, investors, shareholders, administrators, parent companies, subsidiaries, affiliates, divisions, predecessors, successors, assigns, and joint venturers.

Your release of claims will only be effective if you deposit or cash your Settlement Check. If you do not deposit or cash your Settlement Check, you will not release any claims and your Settlement check will be voided.

## Do I have to pay any attorney's fees or other costs?

No. Your settlement payment amount will not be reduced in any way by the amounts, if any, awarded to the attorneys in the Lawsuit. Any awarded attorneys' fees and costs will be paid out of the Gross Settlement Fund.

As part of the Settlement, the Court appointed Anderson Alexander, PLLC and Butler Curwood, PLC, as the attorneys for the Collective Members in this case ("Collective Counsel").

The Court has approved an award of attorneys' fees, costs, and litigation expenses in the amount of $325,000.00. To date, Collective Counsel has been prosecuting the Lawsuit, without being paid, while advancing the costs and expenses of litigation on behalf of the Collective Members.

The address and contact information for Collective Counsel is:

Clif Alexander
Austin W. Anderson
**Anderson Alexander, PLLC**
819 N. Upper Broadway
Corpus Christi, Texas 78401
(361) 452-1279
team@a2xlaw.com

Zev Antell
**Butler Curwood, PLC**
140 Virginia Street, Ste. 302
Richmond, Virginia 23219
(804) 648-4848
zev@butlercurwood.com

| Who do I contact if I have further questions? |
|---|

The Settlement is being administered by the Settlement Administrator, Rust Consulting, Inc. The Settlement Administrator will be paid out of the Gross Settlement Amount. All questions or inquiries regarding this Notice and/or Settlement, including the amounts payable to you, settlement procedures or deadlines, or updates to your address, should be directed to the Settlement Administrator at: [Rust Phone Number] or [Rust Email]. If your question involves a request for legal advice, you may contact Collective Counsel at the phone numbers or addresses listed above in this Notice.

| Where do I find more information? |
|---|

This Notice is only a summary of the Lawsuit and the Settlement. For a more detailed statement of the Lawsuit or Settlement, you may refer to the pleadings, the Settlement Agreement, and the other papers filed in the Lawsuit, which may be requested from Collective Counsel. You also may obtain copies of this Notice and/or the Settlement Agreement or further information regarding the Settlement from Collective Counsel at the phone number, physical address, or email address provided above. Please direct all inquiries regarding the settlement procedures, or updates to your address to the Settlement Administrator, Rust Consulting, Inc., at [Rust Phone Number] or [Rust Email].

**PLEASE DO NOT CONTACT THE COURT OR THE JUDGE WITH ANY INQUIRIES.**

# EXHIBIT 1.B

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| **SHAREY THOMAS, *et al.*,** | § | **Civil Action No. 3:21-cv-00498-MRC** |
| **Individually and on behalf** | § | |
| **of all others similarly situated** | § | |
| | § | |
| *Plaintiffs,* | § | |
| | § | **COLLECTIVE ACTION** |
| v. | § | **PURSUANT TO 29 U.S.C. § 216(b)** |
| | § | |
| **MAXIMUS, INC.** | § | |
| | § | |
| *Defendant.* | § | |

<u>**[PROPOSED] ORDER APPROVING SETTLEMENT AND**</u>
<u>**DISMISSAL OF LAWSUIT WITH PREJUDICE**</u>

After a review of Plaintiffs' Unopposed Motion for Approval of Settlement, the Settlement

Agreement and Release ("Settlement Agreement"), and the Declaration of Collective Counsel, the

Court is satisfied that the settlement reached is a "fair and reasonable resolution of a bona fide dispute"

under the Fair Labor Standards Act. *See Lynn's Food Stores, Inc. v. United States*, 679 F.2d 1350 (11th

Cir. 1982); 29 U.S.C. § 216.

It is therefore this _____ day of _____, 2023 Ordered and Adjudged as

Follows:

1.      The Settlement Agreement is APPROVED, including, but not limited to, the Service

Award payments totalling $10,001.00, the Collective Counsel Payment of $325,000.00, Settlement

Administration Expenses estimated not to exceed $_____, and the Notice of Collective Action

Settlement and notice process.

2.      That for sole purposes of settlement, an FLSA collective action is further certified,

consisting of the following:

ALL CURRENT AND FORMER HOURLY CALL-CENTER EMPLOYEES
WHO WORKED FOR MAXIMUS, INC., ANYWHERE IN THE UNITED
STATES, AT ANY TIME FROM JULY 30, 2018 THROUGH DECEMBER 14,

2022 (the "Collective Period"), and who have previously filed a consent to join this Action.

IT IS FURTHER ORDERED that:

- All capitalized terms not otherwise defined in this Order shall have the same meaning ascribed to them in the Settlement Agreement;

- Rust Consulting, Inc. will serve as "Settlement Administrator" in providing notice and administration services pursuant to the Settlement Agreement, and is hereby authorized to establish a Qualified Settlement Fund under 26 C.F.R. § 1.468B-1;

- Collective Representatives Sharey Thomas, Laura Vick, Shannon Garner, and Jimnelly Salcedo are appointed as the representatives for the Collective; and

- Collective Counsel (Anderson Alexander, PLLC (including Clif Alexander and Austin W. Anderson) and Butler Curwood, PLC (including Craig Curwood and Zev Antel) are approved as Collective Counsel for the Settlement Collective.

IT IS FURTHER ORDERED that the form and content of the Notice of Collective Action Settlement attached to the Settlement Agreement is adequate, proper, comports with Due Process, and is hereby approved and authorized for distribution to Collective Members;

IT IS FURTHER ORDERED that Counsel for the Parties are hereby authorized to jointly use all reasonable procedures in connection with approval and administration of the settlement that are not materially inconsistent with this Order or the Settlement Agreement, including making, without further approval of the Court, minor changes to the form or content of the Notice, moderate extensions of time that do not alter effective dates, approval of minor changes to Settlement Administration Expenses, and minor changes to other exhibits that they jointly agree are reasonable or necessary.

IT IS FURTHER ORDERED that this case be and is DISMISSED with Prejudice and without any award of attorney fees or costs, except as provided in the approved Settlement Agreement. This Court will maintain jurisdiction over the administration of the Settlement Agreement.

_____

Hon. Mark R. Colombell
United States Magistrate Judge

# EXHIBIT 1.C

Exhibit C – Collective List

| First Name | Last Name | First Name | Last Name |
|---|---|---|---|
| Waseem | Abdalla | Hassan | Alfaraj |
| Miranda | Abdallah | Kiano | Alford |
| Najeedah | Abdulhaqq | Atiba | Alfred |
| Misturah | Abdulkareem | Jahi | Algeciras |
| Allen | Abney | Felicia | Alger |
| Lawhitney | Abram | Hazara | Ali Martinez |
| Elizabeth | Abreu | Shakira | Allbritton |
| Roldan | Abundis | Rakajah | Allen |
| Adan | Acosta | Ranishia | Allen |
| Jessica | Acuna | Tonya | Allen |
| Sierra | Adams | Michael | Allen |
| Larry | Adams | Cheyanna | Allen |
| Nataka | Adams | Shayla | Allen |
| Amber | Adams | Joia | Allen |
| Celeste | Adams | Dennis | Allen |
| Erica | Adams | Leslie | Allen |
| Karen | Addison | Brandy | Allen |
| Maria | Adib | Reva | Alley |
| Doreen | Adjus | Elisabeth | Almanzar |
| Laura | Aguero | Alejandra | Almazan |
| Crystal | Aguilar | Ahmed | Almomen |
| Martin | Aguilar | Disnaldrys | Almonte |
| Nancy | Aguilar | Ali | Alshakhori |
| Erica | Aguilar | Lexsis | Alston |
| Laura | Aguilar | Maury | Alston |
| Zia | Aguilera | Daianny | Alvarado |
| Lindsay | Aguillard | Patricia | Alvarado |
| Ayonna | Ahart | Ricardo | Alvarez |
| Tashylia | Aikens | Isabel | Alvarez |
| Cinthia | Akers | Mayra | Alvarez |
| Susana | Alarcon | Christina | Alvarez |
| Samantha | Alberts Valentino-Cox | Emma | Amaya |
| Mark | Albright | Hailey | Ambroise |
| Brenda | Alcantar | Jennifer | Amigon |
| Edilly | Alcantara | Tatiyana | Amos |
| Edward | Alcoser | Katrina | Amos |
| Manuel | Aldaba | Edward | Andem-Osu |
| Iris | Aldridge | Kirsten | Anderson |
| Shauntia | Alexander | Lacresia | Anderson |
| Mokeda | Alexander | Antoinette | Anderson |
| Renona | Alexander | Marissa | Anderson |
| Rachel | Alexander | Mariyona | Anderson |
| Malaja | Alexander | Gerri | Anderson |
| Jillian | Alexander | Shannon | Anderson |
| Stacy | Alexander-Melton | Tanner | Anderson |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Candace | Anderson | Khalil | Austin |
| Timitra | Anderson | Tyneisha | Averett |
| Charlyn | Andino | Bluette | Aviles |
| Samila | Andrade | Marissa | Ayala |
| William | Andrews | Caridad | Ayala |
| Marcella | Andrews | Gloria | Ayala |
| Carol | Andrews | Fanny | Ayala |
| Tamacesis | Andrews | Scott | Ayotte |
| John | Angel | Carmella | Baber |
| Michael | Anino | Kennesha | Bacon |
| Thana | Annan | Anna | Badie |
| Crystal | Annarumma | Patricia | Baggett |
| Jazmyn | Ansotigue | Natasha | Bagley-Bazan |
| Vartan | Antashyan | Eboni | Bah |
| Ashley | Anthony | Eliezer | Bahena |
| Derek | Applegate | Asia | Bailey |
| Clarissa | Arce | Shyasianee | Bailey |
| Jeremiah | Archer | Brittany | Bailey |
| Nayketa | Ard | Daeshanique | Bailey |
| Jeremy | Ard | Linda | Bailey |
| Sandra | Argibay | Michelle | Bailey |
| Davon | Armstead | Jacqueline | Bailey |
| Dajuan | Armstrong | Sadiya | Bailey |
| Candice | Armstrong | Joshua | Baird |
| Shanice | Armstrong | Mustafa | Baity |
| Raven | Armstrong | Rebecca | Baker |
| Candice | Arnau | Shanece | Baker |
| Nicole | Arnaud | Jessica | Baker |
| Jessica | Arnold | Michelle | Baker |
| Jaraysha | Arnum | Atiyah | Baldwin |
| Morenike | Arraheem | Amy | Ball |
| Nancy | Arredondo | Detria | Ballio |
| Mykiah | Arrington | Nicolas | Banales |
| Daija | Arrington | Karen | Bandy |
| David | Arroyo | Adam | Banker |
| Elias | Arteaga | Tiffany | Banks |
| Christina | Arteaga | Taleya | Banks |
| Arnette | Artis | Lynette | Banks |
| Lakeya | Artis | Tara | Banks |
| Craig | Ash | Richard | Baptiste |
| Jennifer | Ashline | Audrianna | Barber |
| Tyler | Ashworth | Natasha | Barbum |
| Robert | Atkins | Andrianna | Barclay |
| DiNetria | Aultman | Melissa | Bardezbain |
| Karoline | Auman | JaLyn | Barfield |
| Ellen | Austin | Destiny | Barfield |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jalaina | Barlow | Akira | Beard |
| Olivia | Barlow | Tishanna | Beard |
| Tiena | Barnas | Cordelia | Beard |
| Natasha | Barner | Octavia | Bearden |
| Jonathan | Barnes | Zakia | Beasley |
| Denisea | Barnes | Walter | Beasley |
| Kenneigha | Barnes | Vashon | Beatty |
| Tareak | Barnes | RaeNesa | Beauchamp |
| Adrian | Barnes | Rhonda | Beck |
| Monesia | Barnes | Chelsea | Beck |
| Branden | Barnes | Camila | Becker |
| Janair | Barnes | Glento | Beckett |
| Randi | Barnett | Lauren | Beecher |
| Felicia | Barnett | Kimberly | Beery |
| Nadian | Barnett | Umi | Begum |
| Sarah | Barnett | Tevin | Belim |
| Brenda | Barney | Brittany | Bell |
| Sade | Barnhart | Cindy | Bell |
| Genesis | Barrera | Natalie | Bell |
| Jumare | Barrett | Jennifer | Bell |
| Toniann | Barrett | La' Sha | Bell |
| April | Barrett | Justin | Belshan |
| Daniel | Barrientes Jr. | Charlisa | Ben-Asemota |
| Roger | Barrier | Atonia | Bender |
| Norma | Barriga | Scharvell | Bender |
| Valerie | Barron | Dominique | Bender |
| Josephine | Barron | Jessica | Benitez |
| Peggy | Barron | Sandy | Benjamin |
| Elizabeth | Bartolo | Nekosha | Bennett |
| Ashley | Barton | Alicia | Bennett |
| Aamina | Basir | Chanele | Bennett |
| Robbie | Baska | Tristan | Bennett |
| Felicia | Baskin | Johanna | Bennett |
| Taffy | Bass | Princess | Benoit |
| Cole | Bastman | Toya | Benson |
| Kimberly | Bates | Karlette | Berdin-Hughes |
| Brittly | Batey | Cynthia | Bergen |
| Yolimar | Batista | Jane | Berger |
| Wanda | Batista | Jennfier | Bergeron |
| Shaletha | Battle | Tiffany | Berkeley |
| Sylvia | Battle | Bridgette | Berlin |
| Savahn | Battle | Miranda | Bernal |
| Jamee | Battle | Katrina | Berry |
| Khryistasjah | Battles | Jason | Berry |
| Crystal | Baxter | Beatrice | Berry |
| Alexis | Bayless | Ariel | Bessette |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Mae | Best | Trevincea | Bostick |
| Brittany | Bethea | Donald | Bott |
| Shamar | Beverly | Rachael | Bouchard |
| Joseph | Biermans | Carolyn | Boumait |
| Althea | Bigger | Brandy | Bounds |
| Sarah | Billeck | Mahagony | Bourne |
| Laquata | Binns | Maria | Bouwens |
| Tracy | Bissette | Deavon | Bowden |
| Erich | Black | Kenneth | Bowden |
| Cherish | Blackman | Shayla | Bowden |
| Bryan | Blaha | Karrice | Bowen |
| Carrie | Blair | Anzette | Bowens |
| Gail | Blair-Maria | Shaqia | Bowens |
| Melissa | Blair(Dupree) | Jasmine | Bowers |
| Alexis | Blakey | Laquasha | Bowles |
| Fatisha | Blanding | Jo | Boyce |
| Safari | Bleach | Desirae | Boyd |
| Desiree | Blevins | Jasmine | Boyd |
| Euniquia | Blutcher | Petrina | Boyland |
| Ashley | Blythe | Laconia | Boylston |
| Satara | Bobbitt | Tonisha | Bradford |
| Jean | Bobet | Jerinique | Bradley |
| Reshunda | Body | Lakeisha | Bradley |
| Jennifer | Boggan | Shalene | Brady |
| Nora | Bohinski | RaeQwon | Branch |
| Anastasia | Boiko | Aaron | Branch |
| Jerrel | Bolds III | Jena | Branch |
| Rex | Boling | Angelene | Brandon |
| Tarasha | Bolton | Julie | Branson |
| Shana | Bonds | Crystal | Brazzell |
| Joshua | Bonilla | Shatori | Breland |
| Taejor | Bonner | Janie | Bremer |
| Tawasha | Bonner | Hailee | Bremmer |
| Latoya | Bonner | Rosario | Brenes |
| Quality | Booker | Roylana | Brewton |
| Chela | Booker | Rhoda | Bridges |
| Choice | Booker | Johquavio | Briggs |
| MaLeigha | Booker | Tara | Brigham |
| Ryan | Booker | Emily | Brinegar |
| Alysha | Booker | Sonya | Brite |
| April | Boone | Danielle | Britt |
| Taylor | Boozel | Karen | Brittingham-Edmond |
| Louise | Boquet | Christina | Brock |
| Shawn | Borgosz | Daishondria | Brock |
| Gulnara | Borisova | Bettina | Brock |
| Zipporah | Bosley | Chevelle | Brockway |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Priscila | Brody | Mark | Bryant |
| Diaquitia | Brookins | Miracle | Bryant |
| LaMesha | Brooks | Tyanna | Bryant |
| Keonda | Brooks | Yuni | Bryner |
| Sandra | Brooks | Taylor | Bubniak |
| Samantha | Brooks | Stacey | Buck |
| Marterrika | Brooks | Alexandria | Buckingham |
| Aris | Brooks | Sophia | Buckley |
| Jaria | Brooks | Joseph | Buckley |
| Valerie | Brown | Tiffany | Buford |
| Andria | Brown | Rhiannon | Bufton |
| Crystal | Brown | Melissa | Bugeja |
| Hyacinth | Brown | Blanca | Bujanda |
| Misty | Brown | Madeline | Bula |
| Karmaletha | Brown | Amber | Bullard |
| Uticka | Brown | James | Bulmer |
| Delora | Brown | Jay | Bunting |
| Windell | Brown | Arlene | Burciaga |
| Joshua | Brown | Shavonna | Burgess |
| Antonio | Brown | Chanise | Burgess |
| Etta | Brown | Yajaira | Burgos |
| Amanda | Brown | Allen | Burkes |
| Kourtney | Brown | Tepeka | Burnett |
| Alisha | brown | Deserie | Burningham |
| Keisha | Brown | Latoya | Burns |
| Iesha | Brown | Dorothy | Burns |
| Barbara | Brown | Katrina | Burns |
| Austan | Brown | Tiashia | Burros |
| Tiffany | Brown | Kristina | Burroughs |
| Tiffany | Brown | Robynn | Burse |
| Jacqueline | Brown | Jill | Burse |
| Reyad | Brown | Latandria | Burton |
| Aleeya | Brown | Tamara | Burton |
| John | Brown Jr | Antrezia | Burton |
| Danielle | Brown Smith | Scipio Aaron | Burton |
| Hunter | Browning | Ketoyia | Burwell |
| Waketha | Browning | Ilise | Bush |
| Shauntel | Brownlee | Lisa | Buskirk |
| Joshua | Brumfield | Shakiera | Butler |
| Leslie | Brumfield | Brittany | Butler |
| Kayla | Brumley | Brittany | Butler |
| Debbie | Brumlow | Lisa | Butler |
| Sivoy | Brunson | Melanie | Butler |
| Aleshia | Bryant | Marlynn | Butler |
| Robin | Bryant | Talonda | Butler |
| Chantaria | Bryant | Kelly | Butsko |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jennifer | Byrd | Janette | Cantor |
| Kyiyawna | Byrd | Maria | Cantu |
| Thomas | Byrd | Juana | Cantu |
| Nina | Byrd-Powell | Theresa | Cantu |
| Mario | Caballero | Ruben | Cantu |
| Melanie | Cabo | Ty'Arra | Canty |
| Betssy | Cabrera | Christopher | Capers |
| Lorena | Cabrera | Lisa | Caplinger |
| Jeremiah | Caddell | Paul | Carbone |
| Laura | Cadena | Yaritza | Cardenales |
| Cynthia | Cadle | Cynthia | Cardenas |
| Linda | Cahill | Daisy | Cardenas |
| Samantha | Cain | Malena | Cardinal |
| Joanne | Calas | Terry | Cargill |
| Brittany | Calder | Howard | Carn |
| Jorge | Calderon | Jose | Caro |
| Adina | Caldwell | Toni | Carpenter |
| Diamara | Caldwell - French | Valerie | Carpenter |
| Porsche | Calicott | Ashley | Carr |
| Amanda | Callahan | Serina | Carr |
| Tiera | Calloway | Kathryn | Carr |
| Maria | Camacho | Jessica | Carranza |
| Cittlaly | Camacho | Jose | Carrasco |
| Jeanning | Camarena | Sylvia | Carrasco |
| Elizabeth | Camargo | Homero | Carrera Jr. |
| Luciana | Camarillo | Carolina | Carrillo |
| Reagan | Cameron | Pablo | Carrillo |
| Dylan | Cammel | Carolina | Carrillo |
| Justin "Justine" | Camp | Lashauna | Carrington |
| Jolene | Campbell | Luis | Carrion |
| Elvira | Campbell | Patricia | Carrion |
| Nicole | Campbell | Cathleen | Carrizal |
| Rachel | Campbell | Deondre | Carron |
| Shantana | Campbell | Brooklyn | Carson |
| Kimani | Campbell | Jameika | Carson |
| Khadejah | Campbell | Jessika | Cartagena |
| Barbara | Campbell | Linda | Carter |
| Alondra | Campos | Christina | Carter |
| Natasha | Campos | Holly | Carter |
| Eileen | Canales | Deandre | Carter |
| Tyion | Cannon | Anthony | Carter |
| Tracy | Cannon | Sheronta | Carter |
| Ileana | Cano | Jared | Carter |
| Enrique | Cano | Vera | Carter |
| Victor | Cano | Mikala | Carter |
| Erika | Cano | Christopher | Carty |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Maria | Casarez | Nyamuoch | Chieng |
| Gabriel | Casarez | Ingling | Chin |
| Veronica | Casey | Carlos | Chinn |
| Patrick | Casey | Angela | Chisolm |
| Maci | Casey | Tez | Chong |
| Jessica | Cash | Robbie | Christian |
| Kelly | Castano | Mayyah | Christian |
| Cynthia | Castellanos | VaChastity | Christian |
| Gloricela | Castillo | Janet | Chrusciel |
| Dakota | Castner | Travonda | Church |
| Sofia | Castorena | Natasha | Cintron |
| Sydney | Castro | Genesis | Clack |
| Estefany | Castro | Fedra | Clapp |
| Carolina | Castro | Adrian | Clarillo |
| Rosario | Castro | Shana | Clark |
| Tiffany | Cathey | Shantica | Clark |
| Cheryl | Cauley | Janice | Clark |
| Samantha | Cayson | Diamonique | Clark |
| Eric | Ceballos | Kainaya | Clark |
| Patricia | Cenoble | Doris | Clarke |
| Nicole | Centola | Shelly | Clate |
| Lauren | Cephas | Denotra | Clayton |
| Sylvia | Cerda | Christine | Clayton |
| Iris | Chacon | Jasmine | Clayton |
| Christian | Chalmers | Lyndsay | Clayton |
| Erika | Chamberlain | Sandra | Clayton |
| Leslie | Chambliss | Ana | Clemens |
| Caitlin | Champen | Joeletta | Clemons |
| Callie | Chance | Christene | Clifton |
| Avnik | Chand | Milton | Clifton Jr. |
| DeElla | Chandler | Zakiya | Clyburn |
| Johanna | Chandler | Kayla | Coates |
| Danielle | Chaplin | Joy | Coats |
| Mariah | Charles | Keajha | Cobb |
| Anita | Chasteen | Robert | Coble |
| Sean | Chatman | Margaret | Cocchiaro |
| Jontearia | Chattman | Leslie | Coffee |
| Destiny | Chavez | Darien | Coffey-Coon |
| Ariana | Chavez | Taylor | Cofield |
| Mileidy | Chavez | Michaela | Cole |
| Maria | Chavez | Kenneth | Cole |
| Taccara | Chavis | Brian | Cole |
| Earline | Cherry-Griffin | Vianca | Cole |
| Thalia | Chery | Wykeria | Coleman |
| Sheryl | Chesner | Brittany | Coleman |
| Pu Yun | Chiang | Kellie | Coleman |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Porsha | Coleman | Michael | Covalt |
| Taurean | Coleman | Guadalupe | Covarrubias |
| Tawana | Coleman | Conswela | Covington |
| Shaaira | Colemen | Linda | Covington |
| Jendaihi | Coles | Karen | Cowan |
| Debra | Coles | Shannon | Cowart |
| Delvis | Collazo | Aisha | Cowart |
| Sherry | Collier | Austin | Cox |
| Ava | Collier | Dimyiona | Cox |
| Jessica | Collins | Cynthia | Cox |
| Demitrich | Collins | William | Cox |
| Chrishionte | Coman | Christopher | Cox |
| Brittany | Conerly | Sadie | Cozad |
| Leonard | Conerly | Toni | Crabtree |
| Lisa | Conley | Laqundra | Craft |
| Aaliyah | Contreras | Talisa | Craig |
| Michelle | Cook | Adrienne | Craig |
| Sabrina | Cook | Amanda | Craig Freeman |
| Darqueitta | Cook | Sharon | Crandall |
| Candice | Cook | Charles | Crawford |
| Katherine | Cook | Drema | Crenshaw |
| Patricia | Cook | Emmanuel | Crespo |
| Cassandra | Cook | Wendy | Crespo |
| Marcia | Cooley | Scott | Crim |
| Bryan | Coombs | Mandy | Cromer |
| Amanda | Coons | Towanda | Cromitie |
| Brandy | Cooper | Taylor | Croom |
| Shakhir | Cooper | Auzunay | Crosby |
| Tierranae | Cooper | Rose | Crosby |
| Kyle | Cooper | Janell | Crosley |
| Keana | Copeland | Katrina | Cross |
| Aqueelah | Copeland | Ashley | Crowley |
| Jessica | Corazon | Cionnay | Crumbly |
| Nytoria | Corbett | Lillian | Crumwell |
| Chelsea | Corbett | Viviane | Cruz |
| Mark | Cordell | Ily | Cruz |
| Carolyn | Corey | Ashley | Cruz |
| Scott | Corley | Denise | Cruz |
| Joseph | Corral | Sergio | Cruz |
| Mileydi | Cortez | Nancy | Cruz |
| Alberto | Cortez Jr. | William | Cruz |
| Teresa | Cosme | Elizet | Cruz |
| Diana | Costello | Miguel | Cruz |
| Princess | Costillo | Stefany | Cubero |
| Jaylen | Cotman | Julie | Cuellar |
| Vanessa | Cotton | Nathan | Cuevas |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Su'Ryah | Cullins | Cayla | Davis |
| Shantana | Cumba | Kiara | Davis |
| Joshua | Cunigan | Elana | Davis |
| Megan | Curran | Avia | Davis |
| I'Lyn | Curry | Mario | Davis |
| Kayliyah | Curry | Zykuria | Davis |
| Dezarae | Curry | Shavonda | Davis |
| Nicole | Curti | Lashawn | Davis |
| Claudia | Curtis | Tamia | Davis |
| Jharmekia | Curtis | Tinique | Davis |
| Anthony | Cutaia | Lenora | Davis |
| Mary | Cyran | Terry | Davis |
| Catherine | D'ortona | Gabriel | Davison |
| Jacob | Dagirmanjian | Mae | Dawkins |
| Ashley | Dalcour | Kimberly | Dawson |
| Wanda | Dales | Amari | Daye |
| Miracle | Dalton | Jeannette | De Guerrero |
| Cynthia | Daniel | Natali | De La Cruz |
| Natangela | Darby | Jennifer | De La Fe |
| Charles | Darty | Alice | De La Rosa |
| Kiara | Davenport | Teresa | De La Torre |
| Jade | Davenport | Denise | De Leon |
| Amelia | David | Icy | Deal |
| Casey | Davidson | Darlene | Dean |
| Michael | Davila | Idalmis | DeArmas |
| Juan | Davila III | Deanna | Deberry |
| Barbara | Davis | Chris | Deckard |
| Laquandra | Davis | Colby | Deer |
| Elise | Davis | Bradley | Dees |
| Angela | Davis | Lesley | DeGraff |
| Ashley | Davis | Keisha | Dehaney |
| LaQuata | Davis | Tracey | Deigel |
| Daionna | Davis | Graze | Del Bosque |
| Ladeja | Davis | Bianca | Delacruz |
| Tandra | Davis | Shemika | Delaney |
| Marcus | Davis | Marlayna | Delco |
| Raymond | Davis | Ana | Deleon |
| Teela | Davis | Veronica | Deleon |
| Darlene | Davis | Clarissa | DeLeon |
| Sheila | Davis | Irma | Delgado |
| Levoria | Davis | Philip | Demas |
| Debora | Davis | Kashanna | Denham |
| Jermica | Davis | Laresha | Dennis |
| Nattanna | Davis | Chantel | Dennis |
| Tanya | Davis | Jamiricale | Dennis |
| Aprille | Davis | Colleener | Dennis |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Asia | Deshay | Unique | Dorman |
| Barry | Deshazo | Chatia | Dorsey |
| Rubin | Dessein | Toishenia | Dorsey |
| Janet | Desselles | Calvin | Downes |
| Steven | Dessie | Eryn | Drake |
| Rosemary | DeVeaux | Cynthia | Drayton |
| Hydi | Devillier | Marc | Dregely |
| Yonathan | Diaz | Charnelle | Drigo |
| Marginett | Diaz | Carol | Drone |
| Diana | Diaz | Lynn | Drummond |
| Selena | Diaz | Desiree | Dry |
| Nilda | Diaz | Jena | Ducksworth |
| Gitzai | Diaz | KaDeidra | Ducre |
| Lillian | Diaz Arroyo | Tasheika | Dugas |
| Jessica | Diaz Charriez | Diamond | Duhart |
| Orlando | Diaz Jr | Eniola | Dumas |
| Keisy | Diaz Melendez | Juliana | Dumas |
| Joyce | Dickinson-Mackin | TajShanniqua | Dunbar |
| Fallen | Diggs | Corlett | Dunbar |
| Shanta | Dillahunt | Antionetta | Duncan |
| Cecillya | Dillion | Terry | Duncan |
| Kristian | Dillon | Morgan | Dunn |
| Cammie | Dillon | Jacquelyn | Dunn |
| Linda | Diodonet | Bebe | Dupree |
| Kimberly | Dix | Fernando | Duran |
| Kimberly | Dixon | Wendy | Duran |
| Miguel | Dixon | Briana | Dustin |
| Marquise | Dixon | Antoinette | Duty |
| Maya | Dixon | Katrina | Duvall |
| Valerie | Dixon | Mary | Dwellingham |
| Gregory | Dixon | Mary | Early |
| Ashley | Dixon | Tanaisha | Easter |
| Natishia | Dixon | Mashana | Easterly |
| Haniyf | Diyn | Kaylan | Eastland |
| Reginald | Dobbs | Audra | Eaton |
| Wendy | Dobie | Naishah | Ebanks |
| Jerricka | Dobson | Roseline | Echanique |
| Shequoia | Dockery | Jessica | Echevarria |
| Michelle | Doers | Edna | Echeverry |
| Jazzmin | Domenech | Shanta | Echols |
| Abril | Dominguez | Shulissa | Edmonds |
| Marlene | Dominguez | Willene | Edouard |
| Kimberly | Donaldson | Wislande | Edouard |
| Jacquell | Donaldson | Kobe | Edwards |
| Michelle | Dones | Domonique | Edwards |
| Charlsa | Donohue | Delia | Edwards |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Danielle | Edwards | Crystal | Esteppe |
| Sylvia | Edwards | Kristen | Estes |
| Damien | Edwards | Karen | Estes |
| Devonsha | Edwards | Janely | Estrada |
| Tara | Edwards | Anne-Marie | Estrada |
| Jorea | Ejezie | Erika | Estrada |
| Melinda | Eldefonso | Cynthia | Estrada |
| Lisa | Elder | Kimberly | Estrada |
| Loretta | Elkins | Jasmin | Estupinan |
| Brashonna | Ellington | Gerald | Etherton |
| Jasmine | Ellis | Mikel | Euline |
| Gkayla | Ellis | Lakoshal | Evans |
| Shanterra | Ellis | TiChina | Evans |
| Angie | Ellis | Shannon | Evans |
| Tusdai | Ellison | Taileeya | Evans |
| Katie | Ellison | Leslie | Evans |
| Lora | Elza | Sherry | Evans |
| Isabella | Emenes | Aris | Evans |
| Alexandra | Emerson | Mallory | Evans |
| Valencia | Emmelman | Danyelle | Evans |
| Monique | Emory | Javonda | Evans |
| Jose | Enciso | Sherree | Evans |
| Jan | Endes | Korria | Everett |
| Shawna | English | Kattie | Everett |
| Marian | English | Sharada | Everett |
| Sierra | English | Hunter | Eversole |
| David | Enoch | Lori | Eversole |
| Marilyn | Enofe | Raquel | Ewing |
| Diamonique | Epps | Tracy | Ewins |
| Victoria | Erikson | Selvilla | Ezeiruaku |
| Tasha | Ernest | Oluwayomi | Fabamise |
| Imane | Errayes | Michelle | Fairchild |
| Alonia | Ervin | Heather | Fairchild |
| Joanna | Escalante | Angelica | Fairley |
| Mary | Escobedo | Alise | Fairley |
| Oswaldo | Escorcia | Teresa | Faison |
| Laquita | Eskridge | Jearline | Falkner |
| Carolina | Esparza | Savannah | Farnsworth |
| Nina | Esparza | Keith | Farrow |
| Krisstopher | Espinal | Akeylia | Favors |
| Melanie | Espinal | Rosie | Fayson |
| Gloria | Espino | Jamal | Fedrick |
| Emilyana | Espinoza | Brandon | Feeley |
| Monica | Esquibel | India | Felder |
| Hana | Esquivel | Wanda | Felder |
| Laura | Estavillo | Shalisa | Felder |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jacqueline | Felton | Robert | Forer |
| Shania | Fenner | Madeline | Foret |
| Pamela | Ferguson | Nettie | Fornea |
| Lisa | Ferguson | Adasia | Fortenberr |
| Kenadi | Ferguson | Lacey | Fortice |
| Venise | Ferguson | Goldie | Fosam |
| Miguel | Fernandez | Shajaine | Foskey-Gause |
| Karalex | Ferrance | Montasia | Foster |
| Stefanie | Ferris | Patricia | Foster |
| Bailey | Field | Latanya | Foster |
| Torren | Fields | Ashley | Foster |
| Stephanie | Fields | Kiondria | Fountain |
| Tiericka | Fields | Jesse | Fountain |
| Shariah | Fields | Laketha | Fowler |
| Vonda | Fields | Ina | Fox |
| Tiffany | Fields | Ariana | Franco |
| Frances | Figueroa-Gonzalez | Gloria | Franco |
| Shellie | Finch | Marceline | Frank |
| Sandra | Fisher | Tara | Franklin |
| Alnisha | Fisher | Britney | Franklin |
| Imani | Fitzgerald | Yolanda | Franklin |
| Vicky | Fitzmorris | Amanda | Franklin |
| Skiyias | Flagler | Tia | Frazier |
| Briana | Fleming | Kiazha | Frazier |
| Gloria | Fleming | John | Frederick |
| Arian | Flemings | Angela | Fredricks |
| Cynia | Flemming | Annecy | Freebairn |
| Anna | Flemmings | Don | Freeman |
| Doree | Flinn | Rennie | Freeman |
| Steven | Flockhart | Ja'Vonte | Freeman |
| Jessica | Flores | Shavaka | Freeman |
| Diana | Flores | Jamenia | Freeman |
| Maricruz | Flores | Nicole | Freeman |
| Ciara | Flores | Nikole | Frescas |
| Jhoanna | Flores | Chantel | Friend |
| Helga | Flores | Emily | Frosch |
| Evan | Flores Jr | Shelawndra | Frye |
| Jasmine | Flowers | Elizabeth | Fulford |
| Vasco | Floyd | Kimberly | Fulton |
| Brittney | Folen | Lucinda | Furey |
| Jim | Folkerts | Justis | Futrell |
| Roger | Folkes | Frank | Gabel |
| Tina | Fontecchio | Dextor | Gadson Jr |
| Kemon | Ford | Sherry | Gaffney |
| Reyvann | Ford | Schameika | Gainers |
| Shaquila | Fordham | Marcellus | Gaines |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Derek | Gaines | Cherie | Garner |
| Anna | Gaines | Jalen | Garner |
| Misty | Gaither | September | Garnett |
| Yunilda | Galan | Jasmine | Garraway |
| Miriam | Galarza | Demitres | Garrett |
| Walter | Galdamez | Amber | Garrett |
| Dorie | Gale | Markeis | Garrett |
| Adela | Gallardo | Paris | Garrison |
| Kaylee | Gallegos | Brandi | Garza |
| Brittany | Gamble | Elizabeth | Garza |
| Taylor | Gamble | Edna | Garza |
| William | Gamble | Oraisa | Garza |
| Martha | Gamez | Crystal | Garza |
| Chris | Gammage | Jose | Garza |
| Tierra | Ganzy | Alex | Garza |
| Janet | Gaona | Brittny | Garza |
| Raul | Garate Trevino | Jayzia | Gaskin |
| Karla | Garcia | Sharisse | Gaskin |
| Danny | Garcia | Alice | Gast |
| Jose | Garcia | Ladeja | Gaston |
| Issis | Garcia | Frank | Gaston |
| Corina | Garcia | Aarionna | Gaston |
| Carolina | Garcia | Kia'toya | Gathings |
| Aclael | Garcia | Deborah | Gay |
| Rodrigo | Garcia | Hawaii | Gaynor |
| Nancy | Garcia | Elizabeth | Gedeon |
| Deandra | Garcia | Nina | Geiselman-Oatis |
| Adriana | Garcia | Jackson | Geisler |
| Beatriz | Garcia | Kimberly | Gensel |
| Vennessa | Garcia | Aaron | Gentry |
| Jessica | Garcia | Jazmine | George |
| Victoria | Garcia | Keziah | George |
| Mario | Garcia | Kelly | George |
| Bianca | Garcia | Gorman | George |
| Kimberly | Garcia | Sevayka | Gere |
| Bridget | Garcia | Yietsiannie | Gerena |
| Gloria | Garcia | Lysandra | Germosen |
| Stephanie | Garcia | Krista | Gibson |
| Victoria | Garcia | David | Gil |
| Breanna | Gardner | Angelina | Gilbert |
| Jessie | Gardner | Keidra | Gilbert |
| Destiny | Gardner | Brandon | Giles |
| Timothy | Garland | Kimberly | Giles |
| Shannon | Garner | Stephanie | Gilfillan |
| Marian | Garner | Kierra | Gill |
| Jailah | Garner | Andrea | Gill |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Michael | Gill | Janice | Goolsby |
| Jessica | Gillespie | Thyrie | Gordon |
| Alanna | Gilliam | Shatisha | Gordon |
| Karen | Gillogly | Christine | Gordon |
| Kseniya | Gilmeev | Nelson | Goris |
| Kimberly | Gilmore | Erica | Goss |
| Jennifer | Gilvin | Kimberly | Gould |
| Tynique | Gilyard | Kelly | Gower |
| Mark | Gingras | Jaleah | Grace |
| Robert | Girouard | Karen | Grady |
| Carmen | Gisore | Carrie | Gragg |
| Billy | Givens | Ladasha | Graham |
| Mary | Glamuzina | Maisha | Graham |
| Carlos | Glasgow | Nakeshia | Graham |
| Jodi | Gleed | La'Vera | Graham |
| Monique | Glenn | Keaf | Graham |
| Jason | Glogowski | Lucinda | Graham |
| Cherie | Glover | Tonya | Graham |
| Chelsea | Goard | Irma | Granados |
| Sheila | Goddard | Quinterria | Granderson |
| Algerine | Godwin-Mitchell | Christopher | Grant |
| Jacqueline | Goertz | Brad | Grantham |
| Jennifer | Goetz | Lisa | Grasby |
| Angela | Goings | Veronica | Graves |
| Tyana | Goins | Irma | Gray |
| Mary | Golembewski | Lukresha | Gray |
| Georgina | Gomez | Ashli | Gray |
| Gabriel | Gomez | Jamese | Gray |
| Annya | Gomez De Herrera | Donisha | Gray |
| Crystal | Gonzales | Valerie | Graziade |
| Stephanie | Gonzales | Earl | Greason |
| Diana | Gonzalez | Jakia | Green |
| Christian | Gonzalez | Kiashia | Green |
| Vimarie | Gonzalez | Carolyn | Green |
| Rachell | Gonzalez | Danielle | Green |
| Gaspar | Gonzalez | Shirley | Green |
| Jonathan | Gonzalez | Latifia | Green |
| Anacristina | Gonzalez | Jarrell | Green |
| Rosaisela | Gonzalez | Whitney | Green |
| Jazmin | Gonzalez | Deandrea | Green |
| Alisa | Goode | Tecumseh | Green |
| Kamia | Goodman | Shareef | Green |
| Rita | Goodrich | Alicia | Green |
| Reneisha | Goodridge | Breana | Greene |
| DAngelo | Goodwyn | Deidre | Greene |
| Amanda | Goodwyn | Robert | Greene |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jasmyn | Greene | Robert | Hambrick |
| Tamika | Gregory | Katrina | Hamelinck-McCullough |
| Destiny | Griffin | Brooke-Lynne | Hamilton |
| Amanda | Griffin | Miranda | Hamilton |
| Shana | Griffin | Nicholas | Hamilton |
| Shamara | Griffin | Sharon | Hampton |
| Linda | Griffin | Equoia | Hampton-Jameson |
| Shannon | Griffin | Jeff | Han |
| Jalesia | Griffin | Michael | Hancock |
| Angelia | Griffith | Martina | Haney |
| Sharnece | Grimes | Ronyale | Hannon |
| Shaquanda | Grizzle | Jawana | Hansen |
| Melissa | Groves | Kalei | Hardcastle |
| Maria | Guajardo | Kristshonna | Hardy |
| Edgar | Guerra | Natasha | Hardy |
| Dora | Guerra | Falana | Hare |
| Cinthia | Guevara | Joshua | Hargrove |
| Crystal | Gunby | Jalesa | Harkless |
| Etoria | Gunn | Miyeashia | Harmon |
| Brian | Gunning | Sharon | Harmon |
| Karli | Guthrie | Selena | Harms |
| Janet | Gutierrez | Byron | Harper |
| Veronica | Gutierrez | Nan | Harper |
| Tiffany | Gutierrez | Krisa | Harper |
| Linda | Gutierrez | Whitney | Harps-Shiver |
| Monica | Gutierrez-Altenhof | Fatima | Harrell |
| Anna | Hackler | Keyuna | Harrington |
| Kristina | Hackman | Keona | Harrington |
| Jarade | Hagans | Jasmine | Harris |
| Diana | Hagen | Raneshia | Harris |
| Roscoe | Hale | Kionna | Harris |
| Brandi | Hale | Mya | Harris |
| Barbara | Hale | Ashley | Harris |
| Lanycha | Hall | Addie | Harris |
| Savannah | Hall | Kimberly | Harris |
| Jamisha | Hall | A'Jacara | Harris |
| Chantel | Hall | Tiyanna | Harris |
| Baxter | Hall | Shaquavia | Harris |
| Tiera | Hall | Kenya | Harris |
| Kendrea | Hall | Mikita | Harris |
| Kevin | Hall | Julie | Harris |
| ShTazhah | Hall | Essence | Harris |
| Raykita | Hall | Ashley | Harris |
| Taylor | Hall | Michael | Harris |
| Sharitta | Hall | Samara | Harris |
| Whitney | Hallgrimson | Monique | Harris |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Brittany | Harris | Jeremy | Helms |
| Latanya | Harris | Jade | Henderson |
| Rhonda | Harris (Bolden) | Shanesha | Henderson |
| Amber | Harrison | Carissa | Henderson |
| Tashan | Harrison | Shajuanda | Henderson |
| Jomurrin | Harrison | Kimberly | Hennekes |
| Tina | Harrison | Semaja | Henry |
| Romania | Harry | Ciera | Henry |
| Bre'al | Hart | Chelsea | Henry |
| Aaliyah | Harten | Karey | Henson |
| Charlinda | Hartfield | Melissa | Hernandez |
| Tanea | Hartsfield | Mariela | Hernandez |
| Jazlyn | Harvard | Dezarae | Hernandez |
| Jaqueidia | Harvey | Emma | Hernandez |
| Jasmine | Harvey | Karli | Hernandez |
| Donnette | Harvey | Esther | Hernandez |
| Grayson | Harwood | Gavi | Hernandez |
| Adaire | Haskins | Juan | Hernandez |
| Shawntel | Haskins | Lauren | Hernandez |
| Unique | Haskins | Lydia | Hernandez |
| Ilanit | Hasky | Amy | Hernandez |
| Lucy | Hasley | Berta | Hernandez |
| Billie | Haston | Numar | Hernandez Calero |
| Ronald | Hatfield | Monet | Herod |
| Greg | Hauer | Nancy | Herrera |
| Kamoy | Haughton | Elizabeth | Herrera |
| Sierra | Havens | Shilsy | Herrera |
| Danielle | Hawthorne | Roberto | Herrera |
| Martnesha | Hawthorne | Shelsy | Herrera |
| Leira | Hawthorne | Ruben | Herrera |
| Laton | Haye | Kimberly | Herring-Misere |
| Dondra | Hayes | Neil | Herry |
| Amy | Hayes | Bethina | Hersey |
| Katrina | Hayes | Martrice | Hester |
| Darrielle | Hayes | Tara | Hester |
| Nashunner | Haynes | Traisha | Hester |
| Cursharra | Haynes | David | Hester II |
| Tiaira | Haynes | Jeffrey | Heu |
| Don | Haynes | Jzhyiah | Heyward |
| Jasmine | Haynes | Brandon | Heyward |
| Domique | Hays | April | Hicks |
| Cheryl | Hays | Erykah | Hicks |
| Maurice | Heath | Rechelle | Hicks |
| Cynthia | Heinlein | Tenisha | Higginbotham |
| Samantha | Heinrich | Khadijah | Higgins |
| Hannah | Helm | Larrishia | Higgins |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Margaret | Higgs | Theresa | Holmes |
| Daniela | Hightower | Mercaydes | Holmes |
| Amy | Hill | Jayda | Holmes |
| Charne | Hill | Wesley | Holt |
| Shannon | Hill | Bobbi | Honeycutt |
| Kandra | Hill | Nia | Hood |
| DeAisha | Hill | Sade | Hood |
| Tinesha | Hill | Angel | Hooper |
| Tyshonda | Hill | Carolyn | Hoover |
| Carrie | Hill | Glenda | Hopkins |
| Latoria | Hill | Camika | Horn |
| Denisha | Hill | Emmy | Horn |
| LaDashia | Hill | Jerri | Horton |
| Shree | Hill | Lukina | Hosey |
| Kevin | Hill | Matthew | Hosey |
| Cheryl | Hill | Melissa | Hoskins |
| Tamya | Hill | Hunter | Hotchkiss |
| Ellis | Hill, Jr | Jonathan | House |
| Aeqhica | Hillard | Trinity | House |
| Kama | Hiller | Harry | House III |
| Robin | Hills | Roland | Houser |
| Blake | Hinson | Stephen | Houskeeper |
| Shalonda | Hinton | Tacora | Houston |
| Gearline | Hinton | Ashlee | Houston |
| Donna | Hladis | Jonathan | Houston |
| Michelle | Hoag | Pennie | Houston |
| Melanie | Hobbs | Crystal | Howard |
| Billy | Hodge | Jasmine | Howard |
| Shantelle | Hodge | Latisha | Howard |
| Donna | Hodgins | Christa | Howard |
| Latonya | Hodrick | Janay | Howard |
| Shemain | Holcomb | Carolyn | Howard |
| Katelynn | Holden | Sylvia | Howie |
| Samantha | Holden | Carma | Howze |
| Shakirah | Holleman | Michelle | Hubbard |
| Michelle | Holley | Charlotte | Hubbard |
| Ja'Tayvia | Holley | Arquicia | Hudson |
| Kenrick | Holliday | Tommisha | Hudson |
| Sharee | Hollingsworth | Amisha | Hudson |
| Judy | Hollingsworth | Kaynyia | Huggins |
| Sharon | Holloway | Karen | Hulak |
| Kristina | Holloway | Amy Shari | Hulse |
| Jessica | Holmes | Kierra | Humbles |
| Lakila | Holmes | Reando | Humphrey |
| Hailee | Holmes | Noah | Humphus |
| Gladys | Holmes | Shamardre | Hundley-Chambers |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Carmen | Hunt | Ursula | Jaigobind |
| Amanda | Hunt | Maria | Jaimes |
| Aliya | Hunter | Keiana | James |
| Jahnesha | Hunter | Abreona | James |
| Shaniqua | Hunter | Tim | James |
| Elizabeth | Hunter | Arainah | James |
| Cecelia | Hunter | Elise | Janciuras |
| Nicholas | Hurley | Crystal | Jaquez |
| Indiara | Hurt | Nadria | Jarman |
| Mirke | Hurtado | Christina | Jaron |
| Amy | Huse | Jasmine | Jarrett |
| Amber | Hyden | Janasia | Jarrett |
| Lynn | Hymes | Valenties | Jasper |
| Johnnelle | Hymon | Mayra | Jasso |
| Maria | Ibarra | Rosamaria | Jaurigue |
| Maricela | Ibarra | Brian | Jayqua |
| Andrea | Iglesias | Ksenia | Jean |
| Demetrius | Iglesias | Hayley | Jefcoat |
| Shanon | Ingram | Katrina | Jefferson |
| Brittany | Ingram | Erykah | Jefferson |
| Angel | Isom | Tonicia | Jefferson |
| Amanda | Izaguirre | Marie | Jefferson |
| Joyce | Jackson | Harlan | Jefferson |
| Shiketa | Jackson | Rachelle | Jefferson-Watson |
| Sherell | Jackson | Taquisha | Jeffries |
| Tonya | Jackson | Terri | Jenkins |
| Kimberly | Jackson | Desiree | Jenkins |
| Gerald | Jackson | Jennifer | Jenkins |
| Lona | Jackson | Jesslyn | Jenkins |
| Greta | Jackson | Mindy | Jenkins |
| Jolesha | Jackson | Deidra | Jenkins |
| Coleen | Jackson | Jeilah | Jenkins |
| DeShawn | Jackson | Raveen | Jennings |
| Jimmiqua | Jackson | Dominique | Jewell |
| Diamond | Jackson | Jennifer | Jimboy |
| Donte | Jackson | Christina | Jimenez |
| Noryah | Jackson | Gabrielle | Jimenez |
| Dennisha | Jackson | Kristy | Jimenez |
| Shantice | Jackson | Carmen | Jimenez |
| Jassandra | Jackson | Juan Manuel | Jimenez Lopez |
| Aaliyah | Jackson | Marneiqwa | Johnson |
| Semaj | Jackson | Kiontranese | Johnson |
| Linda | Jackson | Christofer | Johnson |
| Aaron | Jackson | Ashanti | Johnson |
| Dominica | Jacobs | India | Johnson |
| Albert | Jagiello | Shaina | Johnson |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Chaniqua | Johnson | Beneeka | Johnson |
| Brandi | Johnson | Marjorie | Johnson |
| Tenyah | Johnson | Sybrisha | Johnson |
| Courtney | Johnson | Carol | Johnson-Ford |
| Henry | Johnson | Teshia | Jones |
| Dominic | Johnson | Karen | Jones |
| Dominique | Johnson | Porsha | Jones |
| Sonia | Johnson | Lasha | Jones |
| Brittany | Johnson | Cindy | Jones |
| Mary | Johnson | Tasha | Jones |
| Tiana | Johnson | Tammy | Jones |
| Johnishia | Johnson | Tia Harris | Jones |
| Janie | Johnson | Saritta | Jones |
| Lea | Johnson | Jerry | Jones |
| Kendra | Johnson | Esme | Jones |
| Cynthia | Johnson | Deborahrose | Jones |
| Coty | Johnson | Candice | Jones |
| Otha | Johnson | Vanessa | Jones |
| Stacey | Johnson | Dashauna | Jones |
| Chasaidy | Johnson | Senia | Jones |
| Laaretha | Johnson | Ashley | Jones |
| Tramaine | Johnson | LaQuetta | Jones |
| Sabrina | Johnson | Kristi | Jones |
| Alexandra | Johnson | Albany | Jones |
| Carolyn | Johnson | Dawn | Jones |
| Kizzy | Johnson | Sheonte | Jones |
| Latonya | Johnson | Courtney | Jones |
| Tina | Johnson | Matthew | Jones |
| Shanayshia | Johnson | Jadenise | Jones |
| Kimberly | Johnson | Alecia | Jones |
| Adam | Johnson | Eric | Jones |
| Whitney | Johnson | Cana | Jones |
| Nya | Johnson | Kemi | Jones |
| Sandra | Johnson | LaTosha | Jones |
| Paula | Johnson | Angel | Jones |
| Yaneek | Johnson | Jason | Jones |
| Meghan | Johnson | Martice | Jones |
| Candace | Johnson | Brittany | Jones |
| Latrell | Johnson | Dejonnae | Jones |
| Kiaunnia | Johnson | Alisha | Jones |
| Angela | Johnson | Nadasia | Jones |
| Terriona | Johnson | Chauncey | Jones Jr. |
| Nakita | Johnson | Jina | Jophlin |
| Tarra | Johnson | Marshunda | Jordan |
| Emoni | Johnson | Pamela | Jordan |
| William | Johnson | Erica | Jordan |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Anyia | Jordan | Sharil | Kennerdy |
| Brittany | Jordan | Amber | Kennerson |
| Deja | Jordan | Natasha-Marie | Kenney |
| Chris | Jordan | Zaniya | Kenney |
| Jodi | Jordan | Shieba | Kennon |
| Nautica | Jordan | Melinda | Kent |
| Annie | Joshua | Carson | Keown |
| Dominic | Juarez | Sonia | Kern |
| Ernesto | Juarez | Danielle | Key |
| Titiana | Jubilee | Larajanea | Keys |
| Brian | Juda | Delaware | Khan |
| Lishelle | Judd | Zain | Khan |
| Eric | Juliano | Shannon | Kilpatrick |
| Wayne | June Sr | NaChristta | Kinder |
| Dale | Jung | Trichelle | King |
| Kurt | Jurlow | Keami | King |
| Terri | Kackley | Lakisha | King |
| Cami | Kanda | Derek | King |
| Matthew | Kane | Saadiqah | King |
| Kayla | Kantor | Latasha | King |
| Amanda | Kanupp | Shana | King |
| Grace | Kaplan | Nia | King |
| Celia | Kasper | Jennifer | King |
| Rachael | Kay | Sarah | Kinman |
| Danielle | Kay | Shawntee | Kinsey |
| Celina | Kay | Jeffrey | Kipe |
| Timothy | Kay | Tyra | Kirby |
| Julie | Kearl | Allison | Kirch |
| Deuntrice | Keaton | Emily | Kirchhoff |
| Shaquazia | Kee | Whitney | Kirk |
| Adebayo | Kehinde | Teoni | Kirkland |
| Rebecca | Keilman Milewski | Cheryl | Kirkwood-Black |
| Erica | Kellam | Brandon | Kissinger |
| Ernest | Keller | Danielle | Kittles |
| Kayla | Keller | Kassandra | Kneale |
| Megan | Keller | Takimbra | Knight |
| Starr | Kelley | Kevin | Knight |
| Ariel | Kelley | Terrianna | Knight |
| LaDonna | Kelley | Douglas | Knighton |
| Aaron | Kelly | Youron | Knighton IV |
| Allyson | Kelly | Dallas | Knox |
| Everette | Kelly | Grace | Knuteson |
| Vince | Kemp | Kylie | Kocjan |
| Naja | Kemp | Keneisha | Koonce |
| TaQuanna | Kendle | Nuah-Plensen | Koryan |
| Kyrisha | Kendrick | Adelaja | Koudou |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Makenzie | Krajniak | Julia | Lay |
| Sharon | Krieger | Emma | Lazalde |
| Anita | Kriete | Maitrang | Le |
| Carson | Krogman | Amy | Leatherman |
| Kimberly | Krulack | Eleanor | Lebeau |
| Jared | Krupela | Mirella | Lebron |
| Emily | Kuhne | Yazmin | Lechman |
| Aileen | Kulpon | Justin | Lechman |
| Shalini | Kumar | Alexis | Lee |
| Melissa | Kuskowski | Kalisha | Lee |
| Adier | Kwai | Tyquincia | Lee |
| Jennifer | Lacey | Judith | Lee |
| Andrea | Lackings | Valarie | Lee |
| Jerneka | Laird | Sandra | Lee |
| Denisha | Lake | Rebecca | Lee |
| Luetta | Lamatry | Ditayshia | Lee |
| Ludmilla | Lamothe | Anquenetta | Lee |
| Petula | Landfair | Kiara | Lee |
| Brenda | Landon | Thomas | LeGard |
| Minnie | Landrum | Tonya | Legard |
| Preston | Lane | Dajsha | Legge |
| Taiwana | Lang | Alfred | Lehman |
| Polly | Lange | Erika | Lemus |
| Linda | Lanouette | Diego | Leon |
| Christina | Lanphier | Stephanie | Leon |
| Edward | Lara | Thania | LEon |
| Flossie | Lara | Sanjuana | Leon |
| Ashley | Lares | Patrice | Lerneau |
| Brittany | Larkin | Raven | Leslie |
| John | Larkin | Nardya | Lett |
| Aaliyah | Larkins | Dietrich | Leuschner |
| Erica | Larkins | Uniqueka | Levi |
| Shanique | Larry | Kadejah | Levy |
| Michael | Larry | Kizzy | Lewis |
| Lakresha | Larson | Monique | Lewis |
| Brion | Lassiter | Sonia | Lewis |
| Xavier | Laster | Anastasia | Lewis |
| Tiffany | Latibeaudiere | Damion | Lewis |
| Jennifer | Lauler | Audrianna | Lewis |
| Idalid | Lavin | Tiffany | Lewis |
| Alessandra | Lavorgna | Lavondra | Lewis |
| Kim | Lawrence | Jenai | Lewis |
| Briana | Lawson | Brea | Lewis |
| Lachanda | Lawson | Jennifer | Lewis |
| Taqualla | Lawson | Alexis | Lewis |
| Jasmine | Lawson | Patra | Lewis |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Khadijah | Lewis-Uqdah | Briana | Love |
| Eddy | Leyba Gomez | Elena | Loveday |
| Destin | Liebel | Elizabeth | Lovendahl |
| Deidre | Liggett | Ja Shunda | Lover |
| Shameika | Likely | Karena | Lovette |
| Dyaniqua | Lillie | Mary | Lowe |
| Alexis | Lilly | Maya | Lowe |
| Brooke | Lindsay | Lakesha | Lowe |
| Jatavia | Liner | Edward | Loya |
| Brandi | Lingo | Carrie | Lucas |
| Ronette | Linney | Serenity | Lucchesi |
| Lovenia | Lino | Jalissa | Lucky |
| Clarissa | Lipford | Jacqueline | Lucky |
| Sandra | Lise | Jessica | Luera |
| Jamie | Lisenbea | Aeleen | Lugo |
| Mark | Litman | Janett | Lugo |
| Shantel | Liverman | Tina | Lumbard |
| Mary | Lloyd | Lauren | Lumbra |
| Sharna | Lloyd | Lyndia | Luna |
| Nikki | Locke | Kristal | Luna |
| Zita | Lockett | Cassandra | Luna |
| Shakonda | Lockhart | Latisha | Lundy |
| Dominique | Lockley | Cierra | Lundy |
| Angela | Londeree | Danielle | Lundy |
| Kelsie | Long | Raymond | Lunsford |
| William | Long | Rodneisha | Lykes |
| Melissa | Longoria | Kayla | Lynard |
| Gloria | Lopez | Allayjhia | Lynch |
| Mariana | Lopez | Chelsea | Lynn |
| Maritza | Lopez | Christine | Lyon |
| Angelica | Lopez | James | Mabry, IV |
| Joana | Lopez | Mildred | Macario |
| Mariela | Lopez | Taylor | Maccutcheon |
| Lourdes | Lopez | Scott | Macek |
| Sandra | Lopez | Liliana | Machuca |
| Carmen | Lopez | Tina | Mack |
| Perla | Lopez | Laura | Macks |
| Yesica | Lopez-Prado | Nicoyia | Madden |
| Yee | Lor | Jade | Maestas |
| Joseph | Losavich | Luis | Magana |
| Jordan | Lott | Lovell | MAgee |
| Aries | Lott | Jalen | Magee |
| Arlisha | Lott | Angela | Magee |
| ShaVonne | Louis | Kenyatta | Magee |
| Misty | Lovato | Danaria | Magee |
| Sonia | Love | Savannah | Magee |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Ebony | Magee | Ja'kara | Martin-DeWitt |
| Matthew | Mahalak | Armando | Martinez |
| Justin | Maholick | Carlos | Martinez |
| Amber | Maitner | Justin | Martinez |
| Angelina | Malave | Andrea | Martinez |
| Ingrid | Maldonado | Ofelia | Martinez |
| Yaqueline | Maldonado | Jacqueline | Martinez |
| Maria | Maldonado | Adan | Martinez |
| Carlos | Malespin | Nieva | Martinez |
| LaDonna | Mallory | Carmen | Martinez |
| Patricia | Malone | Karen | Martinez |
| Koslinnietta | Malone | Serenity | Martinez |
| Vincia | Maloney | Zahirah | Martinez |
| Daraje | Mamon | Susan | Martinez |
| Krystle | Mankins | Martin | Martinez |
| Danika | Manuel | Beatriz | Martinez |
| Laqueda | Marcelle | Tanya | Martinez |
| Millie | Marigny | Christine | Martinez |
| Raul | Marinez Jr. | Adaliz | Martinez |
| Michelle | Marion | Juan | Martinez Alvez |
| Latoya | Marion | Adaney | Martinez-Mata |
| JaDashia | Mark | Veronica | Mason |
| Jannifer | Mark | NaJia | Mason |
| Diamond | Mark | Alaicia | Mason |
| Brandy | Marks | Natasha | Mason |
| Jalante | Marks | Tyra | Mason |
| Leah | Marr | Christy | Masters |
| Ruverlyn | Marrero | Tristian | Mata |
| Thomas | Marsh | Diana | Mata |
| Andrew | Marshall | Francisco | Matamoros |
| Kala | Marshall | Victor | Mathias |
| Oddesy | Marshall | Ashlee | Mathis |
| Tammie | Marshall-Belcher | Justin | Mathis |
| Brooke | Marstella (Rapier) | Dannisha | Mathis |
| Jamie | Martin | Sheakila | Mathis |
| Shemira | Martin | Cara | Matthews |
| Jene | Martin | Veronica | Mattox |
| Tara | Martin | Precious | Maxwell-Hale |
| Shaniya | Martin | Racquel | Mayes |
| Michelle | Martin | Rodney | Mayfield |
| Gregory | Martin | Cassandra | Mays |
| Ebony | Martin | Naiimah | Mazyck |
| Danyelle | Martin | Keena | McAfee |
| Imonie | Martin | Nyree | McAllister |
| Teresa | Martin | Sherri | McBride |
| Neshell | Martin | Kayla | McCallum |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jhykeem | McCallum | Telisha | Mcintyre |
| Latanya | McCarthy | Jasmine | McIntyre |
| Keandra | McCarty | Jeffie | Mckamey |
| Garrett | McCaskell | Maria | McKenzie |
| Regina | McCaskell | Theola | McKenzie |
| Carla | McClain | Beyonka | McKey |
| Judith | McCluskey | Michael | McKinney-Scott |
| Deja | Mccorry | Kyra | McKinnon |
| Carla | McCown | Shawn | McKnight |
| Erica | McCoy | Dawn | McKnight |
| Debra | McCoy | Jason | McLaurin |
| Helen | McCoy | Mia | Mcleod |
| Jaylah | McCoy | Teresa | McLeod |
| Tanella | McCoy | Patrick | Mcloughlin |
| Joycelyn | McCoy | Dkina | McMillan |
| Keneshia | McCray | Kimberly | McMillen |
| Tyneshia | McCray | Havilah | McMillon |
| Brian | McCree | Sharmon | Mcnabb |
| Micole | McCullon | April | McNabb |
| Trinesha | McCullough | Jasmin | McNeil |
| Carletta | McCullough | Kashmere | McNeil |
| Diane | McCullough | Lance | McNiel |
| Rhonda | McDaniel | Anthony | McRae |
| Tyreca | McDaniels | Letasha | McRay |
| Nekisha | McDonald | Artista | McWilliams |
| Michael | McDonald | LaTarveya | McZeal |
| Malik | McDonald | Sherrie-Ann | Mead |
| Mary | McDonald | Iyob | Mebrahtu |
| Monica | McFadden | Yordi | Medina |
| Ronald | McFadden | Fabian | Medina |
| Shanique | McFadden | Rosie | Medina |
| Ashley | McFadden | Abigail | Medina |
| Tanya | McFadden | Carlos | Medina, Jr |
| Sandra | McFadden | Hadley | Meek |
| Ella | McFarland | Carlos | Meija |
| Edward | McFarland | Carlos | Mejia |
| Kyteryion | McGee | Steven | Mejia |
| JaSenna | McGee | Nilsa | Mejias |
| Fazon | McGhie | Cheyenne | Melton |
| Charlease | McGill | Agustina | Mendez |
| Delisha | McGowan | Kimberly | Mendoza |
| Tomika | McGowan | Miranda | Menefee |
| Johneshia | McGraw | Robert | Menn |
| Jasmine | McGruder | Shaliza | Menuel |
| Tonia | Mcilwain | Sheena | Meritte |
| Kelsey | McInnis | Michele | Merkle |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Adriana | Mesquitic | April | Minns |
| Loma | Messer | Tiffany | Minor |
| Edna | Mestayer | Nina | Minter Johnson |
| Blanca | Mestres | Nicole | Minzie |
| Briana | Meyreles | Sandy | Misere |
| Kimberly | Meza | Neil | Mishkin |
| Odalina | Meza | Unique | Mitchell |
| Vianey | Meza | Makayla | Mitchell |
| Jamila | Michaud | Arneisha | Mitchell |
| Jordan | Miles | Troy | Mitchell |
| Haley | Miles | Brianna | Mitchell |
| Cheryl | Miles | Lacie | Mitchell |
| Courtney | Miley | Donna | Mitchell |
| Clarissa | Miley | Keith | Mitchell |
| Jacob | Millard | Endea | Mitchell |
| Stephanie | Miller | Deborah | Mitchell |
| Arituslexia | Miller | Tiana | Mitchell |
| Lacy | Miller | Carol | Mixon |
| Jeremiah | Miller | Tanaija | Mixon |
| Isha | Miller | Kasey | Mize |
| Michelle | Miller | Milagros | Moctezuma |
| Charity | Miller | Felicia | Modeste |
| Phyllis | Miller | Cacia | Moffett |
| Tammera | Miller | Myra | Moffett |
| Samuel | Miller | Zabrina | Moffett |
| Kellie | Miller | Quameisha | Moffett |
| Tashana | Miller | Abigail | Molenaar |
| Aaliyah | Miller | Ruby | Molina |
| Tralandria | Miller | Cindy | Molina |
| Taliyah | Miller | Maria | Moncada |
| Kimberly | Miller | Mignonne | Mondaoko |
| Monique | Miller | Malik | Monds |
| Laura | Mills | Oscar | Monroy |
| Silvia | Mills | Jacqueline | Montane |
| Latesha | Mills | Bertha | Montemayor |
| Selena | Mills | Edwin | Montes |
| candace | mills | Arturo | Montes |
| Lisa | Mills (Belt) | Jesse | Montgomery |
| Samuel | Milner | Terrai | Montgomery |
| Amber | Milsap | Mariana | Montoya-Pelaez |
| Jada | Milsap | Suzette | Monzon |
| Caprece | Milton | Mechelle | Mood-Henderson |
| Tangela | Mims | Daysia | Moody |
| Lynnette | Minatogawa | Tanisha | Moody |
| Delester | Mingo | Kalyishia | Moody |
| Katlin | Miniger | Tyler | Moody |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Robert | Moon | Kayla | Muncy |
| Chantel | Moore | Shanique | Munivez |
| Yovonda | Moore | John | Munoz |
| Ashley | Moore | Sandra | Munoz |
| Tianne | Moore | Tyler | Munoz |
| Monique | Moore | Elvira | Muraira |
| Stephanie | Moore | Elvira | Muratova |
| Shawntrice | Moore | Arlett | Murillo |
| Paola | Mora | Kylia | Murphy |
| Stephanie | Morales | Kristen | Murphy |
| Angelys | Morales | Ashley | Murphy |
| Lilian | Morales | Sharon | Murphy |
| Mayra | Morales | Keonna | Murphy |
| Rebecca | Morales | Kelly | Murray |
| Cris | Morales | Shaamikka | Murray |
| Dominique | Morant | Janeshia | Murray |
| Silvia | Moreno | Christina | Murray |
| Griselda | Moreno (Martinez) | Teyondra | Murray |
| Danielle | Morgan | Kim | Murray |
| Miranda | Morgan | Danasha | Murray |
| Corinne | Moriarty | Jane | Muse |
| Helen | Moriarty-Fires | Erin | Muter |
| DaJane | Morris | Shanikqua | Myers |
| Honesti | Morris | Marcades | Myers |
| Latika | Morris | Marceya | Myers |
| Alisia | Morris | Lakisha | Myers |
| Sharon | Morris | Brandon | Myers |
| Gary | Morris Jr. | Sabrina | Myers |
| Amanda | Moseley | Monica | Myles |
| Carmen | Moseley | Tierra | Myrick |
| Jovan | Moseley | Trina | Myrick |
| Katrina | Moses | Ryan | Myrick |
| Jla | Moses | Alexandra | Najera |
| Morquesha | Mosley | Tanesha | Nalbantoglu |
| Berkia | Mosley | Sonia | Nambo |
| Keyonna | Mosley | Kimberly | Nance |
| Monquie | Mosley | Bonnie | Napier |
| Felecia | Mosley | Shelia | Napier |
| Baretta | Mosqueda | Virginia | Napier |
| Juan | Mosqueda | Yasmine | Napoles |
| Keisha | Mosquera | Veronica | Nash |
| Racquel | Moyco | Sadie | Navarro |
| Dorothy | Moye | Josue | Navarro |
| Jodie | Muir | Jessica | Navroski |
| Tequila | Mullins | Amber | Neary-Muszak |
| Tina | Mullins | Mattie | Neaves |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| James | Neblett | Ashley | Okobi |
| Renada | Nedrick | Andreya | Okwuasaba |
| Ilona | Nelson | Eric | Oladiji |
| Joanna | Nelson | Mellisa | Oldham |
| Martha | Nelson | Andrea | Olivarez |
| Matthew | Nelson | Sukendra | Oliver |
| Alicia | Nelson | Antrinette | Oliver |
| Angela | Nelson | Alexis | Oliver |
| Anasia | Nesbit | Omotayo | Omotoso |
| Jeremiah | Nettles | Joyce | Omuero |
| Tara | Nettleton | Celina | Ontiveros |
| Chelsey | Neuman | Teesha | Orr |
| Patricia | Nevels | Zuleima | Orr |
| Angel | Newberry | Susan | Orr |
| Tiawanna | Newell | Adrian | Orr |
| Mary | Newhart | Anthony | Ortega |
| Randy | Newsome | Esperanza | Ortiz |
| Jade | Newsome | Aida | Ortiz |
| Emekha | Newsome | Rosemary | Ortiz |
| Sharon | Ng | Elizabeth | Ortiz |
| Johnathan | Nichols | Amado | Ortiz |
| Ashley | Nicholson | Jaquette | Ortiz |
| Tierra | Nickens | Crystal | Osborn |
| Lucrece | Nicolas | Diamonique | Osborne |
| Victoria | Niedbalec | Gianely | Osorio |
| Alicea | Nieves | Kayla | Otey |
| J'Lynn | Niu | Dawn | Otis |
| Traci | Nixon | TaMeshia | Overton |
| Melissa | Noble | Jasmine | Owens |
| Johnny | Nolan | Lawrence | Paasche |
| Diamon | Norals | Aida | Pacheco |
| LaTonia | Norfleet | Michelle | Padgett |
| Derriel | Norman | Ceyra | Padilla |
| Amenia | Norman | Luis | Padilla |
| Chris | Norton | Gavina | Padilla |
| Tiffany | Norwood | Maricela | Padilla |
| Marlene | Nunez | Krystyne | Pagan |
| Deja | Nunn | TreAnna | Page |
| Teddra | Nutter | Domenic | Palumbo |
| Vanessa | O'Brien | Logan | Paris |
| Rachael | O'Brien | Ezekiel | Park |
| Aracelly | O'Caining | Jasmine | Parker |
| Samuel | O'Mara | Patricia | Parker |
| Orlando | Ochoa | Timothy | Parker |
| Gregory | Odom | Deja | Parker |
| Bonita | Odum | Brianna | Parks |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Rebekah | Parks | Oscar | Perez |
| Tasha | Parnell | Jennifer | Perez |
| Keonte | Parnell | Melissa | Perez |
| Kelli | Parra | Lucy | Perez |
| Kendra | Parris | Raven | Perkins |
| Buzy | Parrott | Angel | Perkins |
| Kathy | Parson | Kelly | Perkins |
| Jamie | Partridge | Robyn | Perry |
| Kaylah | Patchen | Cainaan | Perryman |
| Regina | Pate | Rykera | Peters |
| Lamonte | Patrick | Angela | Peters |
| Zoe | Patten | Delaney | Peterson |
| Emoniii | Patterson | Teela | Peterson |
| Damon | Patterson | Serquiz | Peterson |
| Cynthia | Paul | Michael | Petrosky |
| Naya | Paul | Rosemary | Pettinger |
| Reiley | Paulewicz | Kyshawn | Pettway |
| Adrienne | Paulino | Secoya | Petty |
| Elizabeth | Paxson | Jacob | Petz |
| Dominic | Payne | Edwin | Peynado |
| Devante | Payne | TuyetMinh | Pham |
| Milexy | Payoute | Diamond | Phillips |
| Amanda | Peace | Aldayshunta | Phillips |
| Shawna | Peace | Sheridan | Phillips |
| Arleen | Peake | Nakiya | Pickens |
| Jana | Pearce | Jaclyn | Pierce |
| Carlos | Pearson | Emmanuella | Pierre |
| Kiara | Pearson | Deshica | Pigott |
| Todd | Pearson | Khristiana | Pigott |
| Tylera | Pearson | Rafael | Pillot |
| Michelle | Pearson | Shayla | Pinckney |
| Shameca | Pearson | Jessica | Pinckney |
| Latoya | Pease | Victor | Pinilla-Coxe |
| Kiddada | Peavy | Christine | Pinkston |
| Terika | Pellot-Rosa | Lettie | Pirtle |
| Gerardo | Pena | Matthew | Pittario |
| Rachael | Penaloza | Sirmedra | Pittman |
| Zaria | Pendergrass | Brandon | Pittman |
| Robin | Pennington | Teeanna | Pittman |
| Lori | Pennington | Shawanda | Pittman |
| Danna | Penton | Rodarrius | Pittman |
| Shelley | Penton | Mareesa | Pittman |
| Julianne | Peralta | Catesha | Pitts |
| Nasley | Peralta | Dbrina | Pitts |
| Erika | Peraza | Teyja | Platts |
| Adriana | Perez | Edna | Plummer |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Kelly | Poe | Kimberley | Pullay |
| Tiffany | Poff | Katherine | Puntiel |
| Samantha | Polanco | Patty | Purcell |
| Pamela | Polanco | Brittany | Purvis |
| Tina | Polk | David | Quackenbush |
| Amanda | Polk | Brenda | Qualls |
| Theron | Polk | Dilcia | Quevedo |
| Stacey | Polk | Alithia | Quick |
| James | Polk III | Debra | Quihuis |
| Eudora | Poole | Justin | Quinn |
| George | Poole | Essence | Quinn |
| Lashawnda | Porter | Lashanda | Quinn |
| Bryson | Porter | Jaylisa | Quinn |
| LaShaun | Posey | Joseph | Quintero |
| Claudia | Pospishil | Dora | Quiroz |
| Andrea | Poulos | Elizabeth | Rabideau |
| Clarissa | Pouncy-Bailey | Kyle | Radcliff |
| Jessica | Powell | Katayoun | Rahmani |
| Sabria | Powell | Mya | Railey |
| Ian | Powell | Nina | Rain |
| Anjl | Powell | Tereasa | Raine |
| Faith | Powell | Latasha | Raines |
| Lakeshia | Pratt | Veronica | Ramirez |
| Leila | Presha | Salvador | Ramirez |
| Micah | Presley | Leticia | Ramirez |
| Lakeisha | Preston | Samantha | Ramirez |
| Michelle | Preston | Jessica | Ramirez |
| Jennifer | Preston | Jose | Ramirez |
| Denise | Price | Astrid | Ramirez |
| Juanita | Price | Paloma | Ramirez |
| Madyson | Price | Gabriela | Ramirez |
| Threasa | Price | Susan | Ramirez |
| Khalid | Price | Haley | Ramos |
| Daryl | Pride | Angela | Ramos |
| Hedy | Priester | Aigul | Ramsey |
| Njide | Prieto | Andrew | Ramsey |
| Annie | Primer | Jessica | Rancifer |
| Henry | Prince | Scarlett | Randall |
| Nawartha | Proctor | Janesha | Randolph |
| Deborah | Proctor | Tennia | Randolph |
| Clarence | Profit | Lakiah | Randolph |
| Briana | Pruitt | Sharif | Ranger |
| Michael | Puckett | Cynthia | Ras |
| Cassie | Puckett | Safia | Rasouli |
| Brenda | Pulido | Osman | Rasul |
| Erica | Pulido | Robyn | Ratliff |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| La'Kendria | Ray | Sandra | Richardson |
| Kelly | Ray | Cynthia | Richardson |
| Jabrel | Ray | Henry | Richardson Jr |
| Albert | Reade | Dietra | Richter |
| Kathy | Reaser | Quantinishika | Riddick |
| Karen | Rechnitzer | Darrica | Ridley |
| Latotianna | Redd | Tiffany | Riegel |
| Shanique | Redingburg | Amee | Rietz |
| Cowanda | Reed | eni | Rigby |
| Chance | Reed | Christine | Riggins |
| Imani | Reed | Krystal | Riley |
| Tavaria | Reed | Shonda | Riley |
| Micala | Reed | Margarita | Riley |
| Valeah | Reed | Yvonne | Rios |
| Nafeesah | Reed | Raven | Ripley |
| Asha | Reese | Megan | Ritter |
| Joy | Reese | Johanna | Rivas |
| Lakenya | Reese | Yara | Rivera |
| Kiara | Reeves | Frances | Rivera |
| Stephanie | Reeves-Brooks | Tianna | Rivera |
| Lonnie | Reid | Carlos | Rivera |
| Ashley | Reid | Jose | Rivero |
| Alliah | Reid | Idella | Rivers |
| Alexis | Remington | Shaketa | Rivers |
| Vladimir | Renteria | Kiana | Robbins |
| Nancy | Resendez | Andrea | Robbins |
| Monique | Retinoso | Peyton | Robbins |
| Mara | Reupena | Antoinette | Roberson |
| Alejandro | Reyes | Mercedes | Roberts |
| Jose | Reyes | Whitney | Roberts |
| Patricia | Reyes | Takisha | Roberts |
| Philip | Reyes | Tianna | Roberts |
| Jose | Reyes Jr. | Gorden | Roberts |
| Naomi | Reynolds | Keri | Roberts |
| Melinda | Reynolds | Julio | Roberts |
| Mychal | Reynolds | Kayla | Roberts |
| Tyann | Rhodes | ARoyalty | Robertson |
| Amy | Rhodes | Chante | Robertson |
| Michael | Rhoten | Shannise | Robertson |
| Gabriely | Ricard | Karon | Robertson |
| Latisha | Rice | Lanita | Robertson |
| Jazlyn | Rice | Sophia | Robertson Brooks |
| Keyana | Rice | Tywonda | Robinson |
| Seana | Richardson | Temeka | Robinson |
| Amy | Richardson | Markesha | Robinson |
| Dawn | Richardson | LaShawn | Robinson |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Tonya | Robinson | Alecia | Rogers |
| Brenda | Robinson | Lydia | Rogers |
| Ashauntique | Robinson | Ambreille | Rogers |
| Deja | Robinson | Jarina | Rogers |
| Regina | Robinson | June | Rogers-Batten |
| Geraldletta | Robinson | Ashley | Rollins |
| Tynetra | Robinson | Ebony | Rollins |
| Tamara | Robinson | Linda | Romero |
| Vivian | Robinson | Beatriz | Ronquillo |
| Jamaya | Robinson | Rosario | Roque |
| Tameko | Robinson | Alicia | Rosalez |
| Jasmine | Robinson-Hardy | Eilyn | Rosario |
| Veronica | Roblado | Daniela | Rosario |
| Karla | Robles | Juan | Rosario |
| Luz | Rocha | Amy | Rose |
| Elizabeth | Rock | Victoria | Ross |
| B | Rod-Girald | Sandy | Ross |
| Carmen | Rodas | Stephanie | Ross |
| Julie | Rodenbeck | Allan | Ross |
| Tuqueshia | Rodgers | Selene | Ross |
| Kathleen | Rodolico | Claudia | Ross |
| Hector | Rodriguez | Marla | Ross - Williams |
| Priscilla | Rodriguez | James | Rounds |
| Josue | Rodriguez | Corinthians | Route |
| Michelle | Rodriguez | Brenna | Rowell |
| Melissa | Rodriguez | Tammy | Royal |
| Sonia | Rodriguez | Brittney | Roybal |
| Alex | Rodriguez | Peggy | Roybal |
| Lisa | Rodriguez | Jayla | Royer |
| Carlos | Rodriguez | Armando | Rubio |
| Dexis | Rodriguez | Kaneisa | Rucker |
| Kimberly | Rodriguez | Jasmine | Rucker |
| Jennifer | Rodriguez | Savannah | Rudd |
| Diandra | Rodriguez | Breanne | Rudolph |
| Ashley | Rodriguez | Patricia | Ruef |
| Lisa | Rodriguez | Andrew | Ruggles |
| Savannah | Rodriguez | Luis | Ruiz |
| Omar | Rodriguez | Jessica | Ruiz |
| Monica | Rodriguez | San Juana | Ruiz |
| Andrea | Rodriguez | Silvia | Ruiz Lopez |
| Ashley | Rodriguez | Debbie | Ruiz-Vega |
| Denise | Rodriguez Gamboa | Amanda | Ruminer |
| Angella | Rodriques | Brasheka | Rumph |
| Joshua | Rodriquez | Michelle | Russell |
| Michele | Roe | Ophelia | Russell |
| Danielle | Rogers | Jameka | Russell |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Bonita | Russell | Saul | Sandoval |
| Lavenda | Russell | Ja' Mya | Sanford |
| Angela | Russell-Marshall | Jennifer | Sanford |
| William | Sabatino | Amy | Sanfratello |
| Barbara | Sadongei | Agueda | Santana |
| Karen | Safar | Cheryl | Santee |
| Ashley | Saik | Maryeri | Santiago |
| Claudia | Salas | Jorge | Santiago Malave |
| Ebony | Salas | Alecsander | Santos |
| Jessica | Salazar | Chelsea | Santos Van Ryn |
| Franklin | Salazar | Dontrell | Sargent |
| Juana | Salazar | Tanicia | Satchell |
| Michelle | Salazar | Dana | Satterfield |
| Jimnelly | Salcedo | Tishma | Saucier |
| Yesenia | Salcedo | Tiffany | Sauls |
| Jennifer | Salcido | Adriannah | Saunders |
| Karla | Salinas | TeAsia | Saunders |
| Alejandra | Salinas | Katelyn | Saunders |
| Iris | Salinas | Shakila | Saunders |
| Muhammed | Saliu | Tiwanda | Saunders-Bagby |
| Shanyah | Sallye | Dianna | Sawyer |
| Aretha | Sampson | Aaron | Scarbrough |
| Clinton | Sams | Andrew | Scheschy |
| Crystal | Samuel | Martin | Schoen |
| Charice | Samuels | Ryan | Schreiber |
| Paul | Samuels | Alandya | Schumpert |
| Shanice | Samuels | Angela | Sciabica |
| Catherine | Sanchez | Christian | Scott |
| Angie | Sanchez | Kierra | Scott |
| Anilsa | Sanchez | Latrisha | Scott |
| Leah | Sanchez | Donzel | Scott |
| Silky | Sanchez | Keondra | Scott |
| Jessica | Sanchez | Sarah | Scott |
| Beatriz | Sanchez | Draylih | Scott |
| Ariana | Sanchez | Mebeke | Scott |
| Angel | Sanchez | Lucas | Scott |
| Carlos | Sanchez-Lopez | Denise | Scott |
| Nicole | Sanders | Liller | Scott |
| Katrina | Sanders | Ashley | Scott |
| Shantel | Sanders | Dannielle | Scott |
| Arlette | Sanders | Taneha | Scott |
| Derica | Sanders | Olliyah | Scott |
| Sajdah | Sanders | Tiffany | Scott |
| Becky | Sanders | Dmyah | Scott |
| Vanessa | Sandifer | Dion | Seaberry |
| Genesis | Sandoval | Jazmine | Seabron |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Brenda | Seals | Tierra | Sider |
| Wendy | Searight | Elisabeth | Siliga |
| Samantha | Searles | Mariano | Silva |
| Andrew | Segal | Jorge | Silva |
| Jennifer | Segura | Symone | Simmons |
| Eliezer | Sein | Michaya | Simmons |
| William | Sell | Martha | Simmons |
| Pierre | Senat | Candy | Simon |
| India | Senko | Courtney | Simon |
| Jose | Sepulveda | Angela | Simpkins |
| Megan | Serna | John | Sisson |
| Angela | Serna | Shanelle | Sizemore |
| Pamela | Serrano | Samantha | Sizemore |
| Angel | Serrano | Amanda | Sizemore |
| Dajai | Sertin | James | Skoniecki |
| Makisha | Settle | Dorie | Slade |
| Amber | Sever | Sandra | Slone |
| Richard | Sewell | Porsha | Small |
| Karissa | Seymour | Courtney | Smallwood |
| Connie | Shanks | Theresa | Smallwood |
| Bethany | Shanks | Tametriss | Smart |
| Sonya | Shannon | Taisha | Smellie |
| Kimberly | Shannon | Karen | Smith |
| Brent | Shapiro | Kiara | Smith |
| Crystal | Sharkey | Willie | Smith |
| Emily | Sharp | Melissa | Smith |
| Lawana | Sharpe | Hakeem | Smith |
| Lestorsha | Shearin | Tomie | Smith |
| Brittnie | Sheeley | Jayla | Smith |
| Shana | Sheffield | Desiree | Smith |
| Lea | Sheng | Pavonne | Smith |
| Kasey | Shepard | Verna | Smith |
| Toni | Shepherd | Jordan | Smith |
| Robyn | Sheridan | Janie | Smith |
| Daija | Sherrill | Lachandra | Smith |
| Ratino | Sherrod | Samantha | Smith |
| Vickie | Shields | Maya | Smith |
| Soosan | Shikeb | Diana | Smith |
| Desirae | Shirley | Kathleen | Smith |
| Melissa | Shoemaker | Taylor | Smith |
| Amber | Shoemo | Gale | Smith |
| Shacora | Shoffner | Chakelia | Smith |
| Andrew | Short | Charlene | Smith |
| Chazoray | Shotwell | Kristen | Smith |
| Rachael | Shrout | Christina | Smith |
| Sharnarrius | Sibley | Alexia | Smith |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Alisha | Smith | Karina | Sosa |
| Debbie | Smith | Tiffany | Soto |
| Lunye | Smith | Venus | Soto |
| Patricia | Smith | Rosa | Soto |
| Renee | Smith | Airrekia | Sowell |
| Sheila | Smith | Imani | Sowell |
| Timothy | Smith | Brittany | Spain |
| Shari | Smith | Kurt | Spangler |
| Ariel | Smith | Justin | Spann |
| Cierra | Smith | Kaleah | Spann |
| Samuel | Smith | Paul | Sparico |
| Kadijah | Smith | Juliana | Sparks |
| Sharvanna | Smith | Joimecia | Spears |
| Joyelle | Smith | Shaquita | Spells |
| Keirra | Smith | Markesse | Spencer |
| Myrna | Smith | Tanisha | Spencer |
| Paige | Smith | Meylena | Spencer |
| Hennessey | Smith | Kevin | Spencer |
| Lynnell | Smith | Alexa | Spikes |
| Gaynell | Smith | Tiffni | Spraggins |
| Sameria | Smith | Kelly | Spratley |
| Mariah | Smith | Lisabeth | Sprouse |
| Lakeciara | Smith | Devon | St. Hilaire |
| Audria | Smith | Valerie | Stacy |
| Stephen | Smith | Arisa | Stafford |
| Shawn | Smith | Tonjunic | Stanton |
| Auyana | Smith | Khadijah | Starke |
| Kadasia | Smith | Lartha | Starks |
| Nataya | Smith | Maria | Stasukinas |
| Marguerite | Smith | Seandra | Steed |
| Anthony | Smith Jr | Sheri | Steele |
| Delores | Smith-Pressley | Lanesha | Steele |
| Russell | Snead | Erica | Steen |
| Sienna | Sneed | Michele | Steinke |
| Natasha | Snow | Robin | Stellman |
| Rosita | Snyder | Monique | Stephens |
| Jason | Snyder | Renee | Stephens |
| Nikauris | Solano | Terrie | Stewart |
| Dialma | Solares | Devonicia | Stewart |
| Heidi | Solares | Desiree | Stewart |
| Michelle | Solis | Lula | Stewart |
| Awilda | Solis | Tylexus | Stewart |
| Yvette | Solomon | Reginald | Stewart |
| Steven | Solomon | Anthony | Stewart-Rodriguez |
| Aurora | Sorino-Sanchez | DaQuana | Stier |
| Gustavo | Sosa | Keith | Stinnett |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Bradford | Stinson | Shanel | Taylor |
| Chanice | Stith | Lyonetta | Taylor |
| Leah | Stockbauer | Shamika | Taylor |
| Kimberly | Stockdale | Antonio | Taylor |
| Mary | Stohler | Yvonne | Taylor |
| Deborah | Stokes | Raquel | Taylor |
| Ambrea | Stokes | Abilgail | Taylor |
| Fredrika | Stone | Sakiya | Taylor |
| Elizabeth | Stone | Shaterrica | Taylor |
| Danielle | Stone | Alexandra | Taylor |
| Patricia | Story | Keajihia | Taylor |
| Alexandrea | Stowell | LaWana | Taylor |
| Tonya | Strange | Christina | Taylor |
| Shaquelia | Streeter | Jerrell | Taylor |
| Crystal | Strickland | Willie | Taylor |
| Monique | Stringer Olomidun | Anita | Taylor |
| Kiana | Stroble | LaQuel | Teasley |
| Emily | Suarez | Kimyelle | Teel |
| Anamaria | Suarez | Regina | Tenace |
| Samantha | Suchoski | Brandy | Terbay |
| Nadia | Sudiman | Beverly | Terbay |
| Kjaji | Sullivan | Cherie | TerHark |
| Judy | Sunkle | Loreisha | Terrell |
| Matthew | Sur | Sharon | Terry |
| Pamel | Sutton | Natasha | Terry |
| Emily | Sutton | Claude | Terry IV |
| Brittany | Swain | Dewayne | Tharpe |
| Tina | Swain | Annalesia | Tharpe |
| Armani | Sykes | Danielle | Thigpen |
| Ronald | Sylvas | Sharey | Thomas |
| Bianca | Sylvester | Terrany | Thomas |
| Floyd | Talley III | Kelly | Thomas |
| Osceola | Talps Jr. | Marcel | Thomas |
| Gerardo | Tamez | Christena | Thomas |
| Johanna | Tanguma | Yahaira | Thomas |
| Amelia | Tanner | Somer | Thomas |
| Chloe | Tanner | Tiffany | Thomas |
| Corrine | Tario | Naomi | Thomas |
| Emili | Tartt | Latiesha | Thomas |
| Pamela | Tate | Melissa | Thomas |
| Heather | Tate | Tyris | Thomas |
| Tiffany | Taulbee | Clarissa | Thomas |
| Secleary | Tavares Rios | Senayet | Thomas |
| Aimee | Tavarez | Tonisha | Thomas |
| Quache | Taylor | Kalyna | Thomas |
| Michael | Taylor | Angel | Thomas |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Jamillah | Thomas | Angela | Tookes |
| Sandra | Thomas | Tajuando | Toomer |
| Brionna | Thomas | Raul | Torre Jr. |
| Kanesha | Thomas | Arnais | Torrence |
| Tylesha | Thomas | Pamela | Torrence |
| Riyauhna | Thomas | Maria | Torres |
| Joshua | Thomas | Maria | Torres |
| Farrah | Thomas | Nairary | Torres |
| Orrin | Thomas | Ismayra | Torres |
| Teresa | Thomas | Betsabeth | Torres |
| Raeceil | Thomas | Miguel | Torres |
| Nichele | Thompson | Emanuel | Torres Gonzalez |
| Argenia | Thompson | Genicia | Townes |
| Brittany | Thompson | Latosha | Townsel |
| Tywanda | Thompson | Thuyen | Tran |
| Dallas | Thompson | Kristina | Trask |
| Robin | Thompson | Aysia | Traxler |
| Krystal | Thompson | Clara | Trevino |
| Cherlyn | Thompson | Jannet | Trevino |
| Holly | Thompson | Julie | Trevino |
| Kimberly | Thompson | Maria | Treyna |
| Vanessa | Thompson | Lakeisha | Trimble |
| Ashanya | Thornton | Breanna | Trimm |
| Chartier | Thornton | Donna | Trimm |
| Chiquita | Thorpe | Sharon | Trimpe |
| Jasmine | Thrower | Vivian | Trinidad |
| Ailama | Tiatia | Timothy | Trobia |
| Brianna | Tillery | Shanika | Trotter |
| Tyeshia | Tillery | Zahara | Trotter |
| Bryan | Timar | Latasha | Trotter |
| Eriel | Timmons | Carizah | Trujillo |
| Tracy | Tims | Lexi | Tubbs |
| Milagros | Tippets | Calaya | Tucker |
| Allison | Tipton | Destiny | Tucker |
| Lisa | Tiscareno | Keisha | Tucker |
| Gregory | Tisdale | Alexis | Tucker |
| Mahalia | Tisdell | Kimya | Tull |
| Belinda | Tobin | Kimberly | Tullis |
| Brittney | Tobola | Sheryl | Tumlin |
| Grace | Todd | Jessica | Turman |
| Nevaeh | Tolbert | Latalya | Turner |
| Amber | Tolliver | Chiantia | Turner |
| Albresha | Tomlin | Elizabeth | Turner |
| Laquisa | Toney | Tai' Ja | Turner |
| Camallia | Toney | Kenya | Turner |
| Kendra | Tonic | Wanda | Turner |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Ollie | Turner | Efrain | Ventura |
| Raykiya | Turner | Carmen | Venture |
| Audrey | Turner | Jessica | Vergara |
| Mitzi | Turner-Poynter | Laura | Vick |
| Anita | Tyler | Cory | Vick |
| Andria | Tyler | Rajeen | Vick |
| Asiah | Tyrone | Tyesha | Vickers |
| Mary | Tyrone | Lizbeth | Vidal |
| Sasha | Tyson | Jennifer | Vielma |
| Aurelia | Tyson | Maia | Viera-Pagan |
| Belinda | Underhill | Heather | Vierra |
| Jillian | Uravage | Lynette | Villa |
| Diane | Urena | Jessica | Villegas |
| Ranelle | Vaituu | Caren | Villegas |
| Bianca | Valadez | Kianna | Vincent |
| Melissa | Valdez | Shareaka | Vinson |
| Lizeth | Valdez | Margarita | Violante |
| Yeismarie | Valentin | Michelle | Virchis |
| Angel | Valentin | Shana | Vitello |
| Jonayvi | Valera | Cecil | Vizcaino |
| Vanessa | Vallon | Haili | Vollen |
| Jessica | Valtierra | Carolynn | Vowles |
| Krysten | Vance | Camille | Wade |
| Erik | Vandermark | Almeche | Wade |
| Sarah | VanLerberg-June | Ashley | Wade (Taylor) |
| Julia | VanNostrand | Valerie | Wade-Williams |
| Ashley | VanZant | Alan | Wagner |
| Virginia | Vargas | Iona | Wakole |
| Zina | Varnado | Curtis | Walker |
| Kendrick | Varnado | D'Asia | Walker |
| Bridget | Varnado | Dikita | Walker |
| Simone | Varnado | Kimberly | Walker |
| Iyonee | Varner | Clinta | Walker |
| Carmen | Vasquez | Karesha | Walker |
| Eduardo | Vasquez | Timothy | Walker |
| Channel | Vaughan | Kevia | Walker |
| Jade | Vaughn | Sylvia | Walker |
| Jennifer | Vega | Shannon | Walker |
| Maria | Vega | Corrissa | Walker |
| Leyla | Vega | Tariq | Walker |
| Patricia | Vega | Nylah | Wall |
| Magda | Vela | Janine | Wallace |
| Cristian | Velazquez | Gwennetta | Wallace |
| Yasmin | Velez | Talia | Wallace-Wilson |
| Yvonne | Velez | Robert | Wallace, Jr |
| Lesley | Velez | Mahogany | Waller |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Whitney | Waller | Michael | Welch |
| Calvin | Wallerich | Lucinda | Weleski |
| Tajea | Walmon | Arnee | Wells |
| Teeyanna | Walrond | Don | Wells |
| Tresia | Walters | Donald | Wells |
| Andrea | Walton | Jonathan | Wembley |
| Dana | Ward | Ivy | Wendel |
| Aaliyah | Ward | Gabriela | Wesnofske |
| Penny | Ward | Katelyn | Wessell |
| Michelle | Ward | Daizha | West |
| Anise | Ward | Christopher | West |
| Misty | Ward | Ines | West |
| Tinika | Ward | Stephanie | West |
| Jonathan | Ward | Emma | West |
| Toni | Wardrup | Brenda | West |
| Brandon | Warfield | Tashima | West-Smith |
| Janard | Warnick | Melanie | Westbrook |
| Bionca | Warren | Angeleana | Westmoreland |
| Tashyra | Warren | Jessica | Westry |
| Heather | Warren | Megan | Wey |
| Maureen | Warren | Kayla | Wey |
| Jeffery | Warren | Crissy | Whatley |
| Katesha | Warren | Stephanie | Wheeler |
| Tyrone | Washington | Laporchia | Wherry |
| Erica | Washington | Deja | Whidbee |
| Brenda | Watkins | Shelly | Whitaker |
| Tanasia | Watson | Channen | Whitaker |
| Nicholas | Watson | Fazon | Whitaker |
| Frances | Watson | Judy | Whitaker |
| Rhamiyhea | Watson | Q'Ianna | White |
| Sherika | Watts | Laysha | White |
| Shawna | Watts | Donna | White |
| Demetrius | Watts | Jacqueline | White |
| Janelle | Wayman | Louis | White |
| Davonte | Weary | Alexander | White |
| Alaiyah | Weathers | Joyshayla | White |
| Synicia | Weathers | Raymeka | White |
| Tynicia | Weathers | Lynette | White |
| Destiny | Weaver | Brittany | White |
| Cindy | Webster | Charlita | White |
| Jamesha | Weeden | Laura | White |
| Justin | Weekly | Alexis | Whitehead |
| Terry | Weeks | Krystin | Whitehead |
| Willie | Weems III | Cassandra | Whitfield |
| James | Weir | Crystal | Whitfield |
| Michael | Welch | Elaine | Whiting |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Shamon | Whiting | Larissa | Williams |
| Kemel | Whitley | Rejinia | Williams |
| Lena | Whitney | Shawndeohjia | Williams |
| Jacquelyn | Whitney | Amiya | Williams |
| Johnell | Whitney | Kayla | Williams |
| Nicole | Whitson | Douglas | Williams |
| Brittany | Whitworth | Shamika | Williams |
| Bethany | Whitworth | Kenhantia | Williams |
| Anita | Wilburn | Patera | Williams |
| Shayita | Wilcher | Linda | Williams |
| Pura | Wilcox | Tamara | Williams |
| Alexandria | Wiles | Kiara | Williams |
| Katrina | Wiley | Aaron | Williams |
| Kimberly | Wiley | Alyssia | Williams |
| Ashley | Wilfong | Treasure | Williams |
| Lori | Wilfong | Antwanique | Williams |
| Shannon | Wilkerson | Nichole | Williams |
| Thomas | Wilkins | Ashleigh | Williams |
| Octavia | Wilkins | Janquell | Williams |
| David | Wilkins | Lexy | Williams |
| Katrina | Wilkinson | Tatyana | Williams |
| Linda | Wilks | Ayawna | Williams |
| Ella | Willard | Danielle | Williams |
| Kalylan | Willett | Kadijah | Williams |
| Mahogany | Williams | Alores | Williams-Bray |
| Martha | Williams | Michelle | Willis |
| Kristina | Williams | Jennifer | Wilmert |
| Shavonne | Williams | Ebony | Wilson |
| Rhonda | Williams | Kaila | Wilson |
| TyKesha | Williams | Jmaiya | Wilson |
| Dennise | Williams | Erica | Wilson |
| Brianna | Williams | Tashonna | Wilson |
| Michael | Williams | Gerahme | Wilson |
| Dominique | Williams | Annette | Wilson |
| Serina | Williams | Tara | Wilson |
| Ameenah | Williams | Betty | Wilson |
| Megan | Williams | George | Wilson |
| Courtney | Williams | Lashelle | Wilson |
| Chandra | Williams | Kristin | Wilson |
| Jackie | Williams | Sach | Wilson |
| Juanita | Williams | Shyrurah | Wilson |
| Princess | Williams | Sharnett | Wilson |
| Alonia | Williams | Denise | Windham |
| Rebecca | Williams | Genilla | Windham |
| Shenekka | Williams | Christy | Windham |
| Shaneise | Williams | Crystal | Windham |

Exhibit C – Collective List

| | | | |
|---|---|---|---|
| Kara | Winfield | Nicole | Wynn |
| Jerome | Winston | Dominique | Wynn |
| Jasmine | Winters | Angel | Wynn |
| Raekesh | Winters | Christy | Wyrtzen |
| Ivana | Wise | Rebecca | Yandell |
| Arya | Witner | Dolores | Yanez |
| Sidney | Womick | Luisa | Yanez |
| Nga Ping | Wong | Victoria | Yawn |
| Myesto | Wood | Yolanda | Ybarra |
| Courtney | Wood | Candice | Yeager |
| Sharita | Woodbury | Armando | Yoteco JR |
| Anicia | Woods | Nyeshia | Young |
| Rosalyn | Woods | Lynn | Young |
| Valerie | Woods | Monique | Young |
| Sherry | Woods | Antionette | Young |
| Angela | Woods | Rasheeda | Young |
| Ra'shaun | Woods | Rachelle | Young |
| Katrice | Woods | Jason | Young |
| Demayah | Woods Johnson | Miggaila | Young |
| Chantel | Woods-McClellon | Breana | Young |
| Ashton | Woodson | Quianna | Young |
| Amy | Woodward | Breanka | Youngblood |
| Amanda | Woodward | Stephen | Yunginger |
| Natalie | Woody | Seth | Zachariah |
| Andrea | Woolum | Kacie | Zahm |
| Daina | Wooten | Maria | Zamarron |
| Juanita | Worboys | Jenna | Zamarron |
| Laura | Wright | Esther | Zami |
| Tara | Wright | Leonel | Zamora |
| Renita | Wright | Karina | Zamora |
| Daniel | Wright | Selena | Zamudio |
| Jaylen | Wright | Juliette | Zanfardino |
| Dorothy | Wright | Kevin | Zang |
| Shalia | Wright | Mario | Zaragoza |
| Ebony | Wright | Laura | Zavala |
| Tiarra | Wright | Michelle | Zavala |
| Jerry | Wright | Andreina | Zayas |
| Sheantea | Wright | Alfonso | Zepeda |
| Chenell | Wright | Sandy | Zhao |
| Jimmie | Wright Jr | Kelley | Zimmerli |
| Angela | Wroten Woodard | Angeli | Zubin |
| Dana | Wyatt | Gabriel | Zuniga Jr. |
| Jasmine | Wyatt | Aaron | Zwain |

Page 40 of 40

# EXHIBIT 1.D

DocuSign Envelope ID: A85D8289-79DA-4753-B431-F3500717D5FD

## GENERAL SETTLEMENT AND RELEASE AGREEMENT

THIS AGREEMENT (the "Release Agreement") is made by and between Defendant, Maximus, Inc. (hereinafter "Maximus" or "Defendant") and Collective Representatives, Sharey Thomas, Laura Vick, Shannon Garner, and Jimnelly Salcedo (collectively, "Plaintiffs" or "Collective Representatives"), respectively.

WHEREAS, on July 30, 2018, Plaintiffs filed this collective/class action lawsuit in the United States District Court for the Eastern District of Virginia, Richmond Division, styled *Thomas et al. v. Maximus, Inc.*, Case No. 3:21-CV-00498-MRC (the "Lawsuit").

WHEREAS, Defendant denied and continues to deny the allegations raised in the Lawsuit; and

WHEREAS, Defendant and Collective Representatives negotiated a Settlement Agreement and Release ("Settlement Agreement") on behalf of the collective that Plaintiffs sought to represent. In addition to the disputes resolved between Plaintiffs and Defendant related to the collective settlement, Collective Representatives and Defendant mutually desire to resolve and and all remaining disputes between Plaintiffs and Released Parties (as defined herein), and as part of receiving a Service Award, the Collective Representativeswill fully release any and all claims they have against Released Parties.

NOW, THEREFORE, IT IS HEREBY AGREED, by and between Defendant and the Collective Representatives (referred to together as the "Parties") as follows:

1.    <u>Release of All Claims</u>.  In consideration of Maximus' payment to Collective Representatives of the Collective Representative' Service Awards as described in the Settlement Agreement to be filed in this Lawsuit, as approved by the Court, Collective Representatives hereby fully waive, discharge, and release Defendant and its past, present and/or future, direct and/or indirect, officers, directors, members, managers, employees, agents, representatives, attorneys, insurers, partners, investors, shareholders, administrators, parent companies, subsidiaries, affiliates, divisions, predecessors, successors, assigns, and joint venturers ("Released Parties") from any and all liabilities, obligations, claims, debts, demands, damages, costs, expenses, covenants, attorneys' fees, actions and causes of action, of any kind or nature whatsoever, in contract, tort, law, equity, or otherwise, whether known or unknown, past or present, patent or latent, anticipated or unanticipated, accrued or unaccrued, which may have accrued or arisen at any time on or prior to the date this Release Agreement is signed by the Collective Representatives. The Collective Representatives acknowledge that matters now unknown to them may have given rise to claims which are presently unknown and that this release has been given in light of that acknowledgment. In addition to the claims the Collective Representatives release in the Settlement Agreement, which includes all claims, rights, demands, liabilities and causes of action that are alleged, or reasonably could have been alleged based on the facts and claims asserted in the operative Complaint in the Lawsuit, including claims under the Fair Labor Standards Act ("FLSA"), claims under the theories of *quantum meruit*, and any other state, federal, or local law related to the payment of wages or other benefits, all claims for costs, attorneys' fees and/or interest, or any other benefits against the Released Parties, the Collective Representatives further release (1) any and all claims relating to or arising out of their employment with and/or separation of employment from Released Parties, of whatever nature, known or unknown, that they may have against Released Parties; and (2) any and all claims for unpaid wages, unpaid overtime

compensation, or compensation or benefits of any kind pursuant to the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001 et seq. ("ERISA") and the Worker Adjustment and Retraining Notification Act, 29 U.S.C. §§ 2101, et seq. ("WARN").   To the extent not previously released by the Settlement Agreement, the Collective Representatives further understand that this release includes all claims, if any, relating to or arising out of the same transaction, series of connected transactions, occurrences or nucleus of operative facts that formed the basis of the claims that were or could have been asserted in the Lawsuit, and any claims challenging the practices that gave rise to the claims asserted in the Lawsuit. The Collective Representatives further understand that, to the extent not previously released by the Settlement Agreement, this release includes, but is not limited to, all claims that relate in any way to their employment with Released Parties, including without limitation claims that were asserted or could have been asserted in the Action, including all claims for monetary damages, compensatory damages, punitive damages, front pay, back pay, liquidated damages, penalties, and all forms of injunctive, declaratory or equitable relief, and costs and attorneys' fees, whether arising under any federal, state, local, or common laws or regulations.   This Release Agreement does not prohibit the Collective Representatives from filing a charge of discrimination with any governmental agency relating to their former employment, but does preclude them from receiving any monetary or economic benefit as a result of any action the agency may take. Nothing in this Agreement shall prohibit the Collective Representatives from making truthful statements or disclosures regarding unlawful employment practices, nor waive the Collective Representatives' rights to testify in an administrative, legislative, or judicial proceeding concerning alleged criminal conduct or alleged unlawful employment practices if required or requested to attend the proceeding pursuant to a court order, subpoena, or written request from an administrative agency, court, or the legislature.

2.     This Release Agreement together with the Settlement Agreement constitutes the entire agreement between the Parties regarding the subject matter therein.  No amendment, modification, change, or alteration of this Release Agreement shall be valid or binding unless signed by the Collective Representatives, on the one hand, and Defendant, on the other.

3.     The Parties acknowledge that no representation, promise, or inducement has been made to them other than as set forth in this Release Agreement and the Settlement Agreement and that they enter into this Release Agreement without reliance upon any other representation, promise, or inducement not set forth herein or in the Settlement Agreement. The Parties also acknowledge that they had the opportunity to consult with an attorney of their choosing concerning this Release Agreement and that they have read and understand this Release Agreement, are fully aware of its legal effect, and have entered into it knowingly and voluntarily.

4.     Each paragraph and clause of this Release Agreement shall be deemed severable from all other provisions, and the invalidity or unenforceability of any provision shall not affect the validity or enforceability of the remaining provisions, so long as the material effect, consideration, and intent of this Release Agreement as to all Parties is achieved.  In addition, to the extent permitted by applicable law, any invalid or unenforceable provision shall be enforced to the maximum extent permitted by applicable law.  If a court of competent jurisdiction finds that the Release of Claims in Paragraph 1 of this Agreement is unenforceable, the Parties shall cooperate to rewrite the Release of Claims to cure the defect and Collective Representatives agree to re-execute the release upon request and that they shall not be entitled to any additional monies ,benefits, and/or compensation therefor.

5.     The language of all parts of this Release Agreement shall in all cases be construed as a whole, according to its fair meaning, and not strictly for or against any of the Parties. This Release

DocuSign Envelope ID: A85D8289-79BA-4753-B431-F3500717D5FD

Agreement may be executed by the Parties in separate counterparts, with the same effect as if the Parties had signed the same document, and may be signed electronically via PDF. When each Party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one Release Agreement, which shall be binding upon and effective as to all Parties.  Electronic and facsimile transmissions of this Settlement shall be deemed originals.

6.      This Release Agreement shall be binding upon, and inure to the benefit of, the Parties and their respective heirs, executors, administrators, representatives, successors, transferees and assigns.

7.      This Release Agreement shall be interpreted in all respects by the laws of the State of Virginia without reference to conflicts of laws principles.

8.      Failure to execute this Release Agreement shall not effect a Collective Representatives' ability to recover their Settlement Check under the Agreement, however each Collective Representative must sign this agreement to receive her respective Service Award.

9.      The settlement reflected in the Settlement Ageeement and this Release Agreement shall not in any way be construed as an admission by Defendant or Collective Representatives of any liability or acts of wrongdoing, which liability and responsibility for damages are specifically denied by all Parties.

10.     The Parties hereto represent and warrant to the other that this Release Agreement has been duly executed by such Party and constitutes a valid and binding obligation, enforceable in accordance with its terms, and no consent or authorization of any other person or entity is required or necessary. Each Party represents and warrants that they have not previously conveyed or assigned the rights and claims released herein to a third party.

DocuSign Envelope ID: A85D8289-79DA-4753-B131-F3500717D5ED

**I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:**

COLLECTIVE REPRESENTATIVES

Dated: Jan 30, 2023

Sharey Thomas (Jan 30, 2023 15:47 CST)

Sharey Thomas

Dated: _____

Laura Vick

Dated: _____

Shannon Garner

Dated: _____

Jimnelly Salcedo

DEFENDANT, MAXIMUS, INC.

Dated: 1/31/2023

*David Francis*

By: David Francis

Its: General Counsel

DocuSign Envelope ID: A85D8289-79DA-4753-B431-F3500717D5ED

**I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE
AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I
EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:**

COLLECTIVE REPRESENTATIVES

Dated: _____        _____
                                Sharey Thomas

Dated: __Jan 30, 2023__         _____
                                Laura Vick (Jan 30, 2023 17:01 EST)
                                Laura Vick

Dated: _____        _____
                                Shannon Garner

Dated: _____        _____
                                Jimnelly Salcedo

DEFENDANT, MAXIMUS, INC.

Dated: _____        _____

                                By:_____

                                Its:_____

**I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:**

COLLECTIVE REPRESENTATIVES

Dated: _____    _____
                            Sharey Thomas

Dated: _____    _____
                            Laura Vick

Dated: **Jan 30, 2023**     *Shannon L Garner*
                            Shannon L Garner (Jan 30, 2023 18:12 CST)
                            _____
                            Shannon Garner

Dated: _____    _____
                            Jimnelly Salcedo

DEFENDANT, MAXIMUS, INC.

Dated: _____    _____

                            By:_____

                            Its:_____

**I HEREBY ACKNOWLEDGE THAT I HAVE CAREFULLY READ THIS RELEASE AGREEMENT AND KNOW AND UNDERSTAND THE CONTENTS AND THAT I EXECUTE THIS RELEASE KNOWINGLY AND VOLUNTARILY:**

COLLECTIVE REPRESENTATIVES

Dated: _____     _____
                             Sharey Thomas

Dated: _____     _____
                             Laura Vick

Dated: _____     _____
                             Shannon Garner

Dated: Jan 30, 2023          _____
                             Jimnelly Salcedo (Jan 30, 2023 18:04 EST)
                             Jimnelly Salcedo

DEFENDANT, MAXIMUS, INC.

Dated: _____     _____

                             By:_____

                             Its:_____